**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **CANO HEALTH, INC.,** *et al* | ) | **Case No. 24-10164 (KBO)** |
| | ) | |
| Debtors.[1] | ) | **(Jointly Administered)** |
| | ) | |

**GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**General**

The Schedules of Assets and Liabilities (collectively, the "**Schedules**") and the Statements of Financial Affairs (collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") filed by Cano Health, Inc. and certain of its subsidiaries, as debtors and debtors in possession (collectively, the "**Debtors**") in the above-captioned chapter 11 cases pending in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), were prepared, pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), by the Debtors' management, with the assistance of the Debtors' advisors.

Although the Debtors' management has made reasonable efforts to ensure the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, inadvertent errors, inaccuracies, or omissions may have occurred and subsequent information or discovery may result in material changes to these Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors, and the Debtors reserve all rights, to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in

---

[1] The last four digits of Cano Health, Inc.'s tax identification number are 4224. A complete list of the Debtors in the chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/CanoHealth. The Debtors' mailing address is 9725 NW 117th Avenue, Miami, Florida 33178.

the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. The Schedules and Statements have been signed by Eladio Gil, Interim Chief Financial Officer of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Gil necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Gil has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

The Schedules and Statements and Global Notes (as defined below) should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

These Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

**Description of the Cases and Reporting Date**

Beginning on February 4, 2024 (the "**Petition Date**"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these chapter 11 cases. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b) and Rule 1015-1 of the Local Rules of Bankruptcy Practice and Procedure of the United State Bankruptcy Court for the District of Delaware (the "**Local Bankruptcy Rules**") under Case No. 24-10164 (KBO). On February 21, 2024, the Office of the United States Trustee for the District of Delaware appointed the Official Committee of Unsecured Creditors (the "**Creditors' Committee**"). Additional information about these chapter 11 cases, court filings, and claims information is available on the Debtors' restructuring website: https://kccllc.net/canohealth.

---

[2]    These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of the Debtor's individual Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

The information contained in (i) Schedules A/B represents data of the Debtors as of December 31, 2023, except with respect to Part 1, Question 3, which such data represents data of the Debtors as of the Petition Date, and (ii) Schedules D, E, F, G, and H represents data of the Debtors as of the Petition Date (such dates, the "**Reporting Date**").

**Basis of Presentation**

The Debtors prepare consolidated financial statements, which are audited annually. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("**GAAP**"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the consolidated financial statements prepared by the Debtors.

Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the particular Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than reporting by legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Moreover, given the Company has gone through several acquisitions since 2020, there have been limitations related to historical knowledge, which may impact reporting. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time prior thereto. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time prior thereto.

**Amendment**

While reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate.

## General Disclosures Applicable to Schedules and Statements

1.    **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims or causes of action. These Global Notes and the Schedules and Statements

shall not be deemed a waiver of any such claims or causes of actions or in any way prejudice or impair the assertion of such claims.

2.    **Recharacterization**.   The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the assets, liabilities, claims, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, the Debtors may have improperly characterized, classified, categorized, or designated certain items.  The Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate.

3.    **Claim Designations**.  The Debtors reserve all of their rights to dispute, and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."

4.    **Unliquidated Claim Amounts**.   Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

5.    **Undetermined Amounts.**  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

6.    **Court Orders.**   Pursuant to certain final "first day" orders entered by the Bankruptcy Court (the "**First Day Orders**"), the Debtors were authorized (but not directed) to pay or satisfy, among other things, certain prepetition obligations owing to employees, employment vendors, insurance and surety providers, banks and credit card providers, customers, vendors, and taxing authorities.  Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are satisfied pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary or appropriate.

7.    **Valuation**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets.  Accordingly, unless otherwise indicated, net book values as of the Reporting Date are reflected on the Schedules and Statements.  Exceptions to this include operating cash, cash equivalents, and certain other assets.  Operating cash is presented as bank balances as of the Petition Date.  Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may vary materially from fair market values.  Amounts ultimately realized may vary from net book value (or other value so ascribed) and such variance may be material.  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

8.      **Liabilities.**  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

9.      **Excluded Assets and Liabilities**.  The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules and Statements.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements.  The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that have been or may be rejected (if any), to the extent such damage claims exist.  In addition, certain immaterial assets and liabilities may have been excluded.

10.      **Personally Identifiable Information**.  In accordance with the relief granted in the *Order Authorizing Implementation of Procedures to Protect Confidential Patient Information* [Docket No. 90] (the "**Patient Confidentiality Order**") and due to the need to protect confidential information and individual privacy, the home addresses of individuals have been redacted from the Schedules and Statements.

11.      **Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any operating leases.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

12.      **Contingent Assets**.  The Debtors believe that they may possess certain claims and causes of action against various parties.  The Debtors may also possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

13.      **Receivables**.  The Debtors have included only the aggregate book value of accounts receivables and have not listed individual customer receivable balance information as the Debtors consider their customer list to be proprietary and confidential.

14.      **Guarantees and Other Secondary Liability Claims**.  The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees.  However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been inadvertently omitted.

15. **Intellectual Property Rights**.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

16. **Executory Contracts**.  The Debtors have not set forth executory contracts as assets in the Schedules and Statements.  The Debtors' executory contracts have been set forth in Schedule G.  In addition, the businesses of the Debtors are complex—the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, but inadvertent errors, omissions, or over-inclusion may have occurred.

17. **Estimates**.  To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

18. **Fiscal Year**.  Each Debtor's fiscal year ends on December 31.

19. **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or should be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to same.

20. **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to such parties.  Therefore, to the extent the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are designated as such.

21. **Interest in Subsidiaries and Affiliates**.  Cano Health, Inc. ("**CHI**") owns the equity interests in Primary Care (ITC) Intermediate Holdings, LLC ("**PCIH**") through 67.72% economic interests and 100% voting interests.  PCIH owns 100% of the membership interests in Cano Health, LLC ("**CH LLC**").  CH LLC directly or indirectly owns 100% of the membership interests in all remaining Debtors. Each Debtor's Schedule A/B Part 4, Question 15.1 or Statement Part 13, Question 25 schedules its ownership interests, if any, in subsidiaries and affiliates.  Assets

such as investments in subsidiaries are listed as undetermined amounts as of the Petition Date because the book values may materially differ from fair market values.

In order for the Debtors to deliver healthcare services to patients in certain markets, the Debtors contracted with entities (the "**Physicians Groups**") that enabled the Debtors to employ healthcare providers to contract with managed care payors.  Each Physician Group contracted with the Company through a Management Services Agreement ("**MSA**"), which allowed such Physician Groups to provide certain services.  Prior to the Petition Date, the Debtors terminated such MSAs and have sold all or substantially all of the assets of the Physicians Groups.

Notwithstanding such agreements having been terminated, the Schedules and Statements for CH LLC provide financial figures for the Physician Groups, which include Cano Health Texas, PLLC, Cano Health Nevada, PLLC, Cano Health California, PC, CHC Provider Network, PC and Cano Health Illinois, PLLC.

22.     **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

23.     **Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" as current or former officers, directors, anyone in control of a corporate Debtor, and any relative of the foregoing.  The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (1) the purposes of determining (a) control of the Debtors, (b) the extent to which any individual exercised management responsibilities or corporate decision-making authority over the Debtors, or (c) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (2) any other purpose.

24.     **Payments**.  The financial affairs and businesses of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "**Cash Management System**") (as described in greater detail in the Cash Management Motion [Docket No. 3]).  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, as is necessary or appropriate.  Payments made are listed by the legal entity making such payment notwithstanding that many such payments may have been made on behalf of another legal entity.

25.     **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are

unknown or undetermined amounts, the actual total may be different than the listed total. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

26.     **Governmental or Regulatory Investigations.** The Company may, from time to time, be subject to various information requests, inquiries, or investigations from certain local, state, or federal regulatory or governmental agencies or authorities. Such information requests, inquiries, or investigations, may or may not ultimately result in claims asserted against the Company. No such claims have been asserted at this time and accordingly have not been scheduled.

<u>**Specific Notes Regarding Schedule A/B**</u>

1.     **Schedule A/B, Part 1, Question 3 – Checking, Savings, or Other Financial Accounts, CDs, etc**. The information in response to this Schedule lists closing bank balances as of the Petition Date. *See **Interest in Subsidiaries and Affiliates** ¶ 21* in the Schedules section of these Global Notes.

2.     **Schedule A/B, Part 2, Questions 5-8 – Deposits and Prepayments**. Certain prepaid or amortized assets are listed in Part 2 in accordance with the Debtors' books and records. The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to collect or realize. The amounts listed in Part 2 include, among other things, security and other deposits, facilities management prepayments and surety deposits.

Prepaid expenses can consist of cash in advance amounts paid to certain vendors in connection with the Debtors' operations.

**Schedule A/B Part 3, Question 11 – Accounts Receivable**. The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, and other third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments. As a value-based healthcare provider, the Debtors can generate a surplus receivable when medical expenses are lower relative to the gross revenue for a given health plan. In the ordinary course of business, these surplus receivables may be offset with previous deficit payables generated under the health plans. Due to the nature of the surplus calculations, the Debtors do not maintain an aging for their accounts receivable and all accounts receivable is listed as under 90 days. In certain other circumstances, the Debtors' accounts receivables may, in the Debtors' opinion, be difficult to collect from third parties due to the passage of time or other circumstances.

3.     **Schedule A/B, Part 4, Question 15 – Stock and Interests in Incorporated and Unincorporated Businesses**. The Debtors have not performed a valuation analysis regarding such ownership interests listed in response to this Schedule.

4.     **Schedule A/B, Part 7, Question 39 and Question 41 – Office Furniture and Equipment**. The Debtors' office equipment, furnishings, and supplies are capitalized based on their accounting policies and procedures. The asset values are listed at estimated net book value. Equipment construction in progress is listed at cost.

5.      **Schedule A/B, Part 8, Item 50 – Other Machinery and Equipment.**  Net book value amounts listed in this Schedule are reflected on a book basis as recorded on the fixed asset register for each applicable Debtor.  Construction in progress is listed at cost.

6.      **Schedule A/B, Part 10, Items 60 and 61 – Patents, Copyrights, Trademarks, Trade Secrets, Internet Domain Names and Websites.**  The Debtors' ownership interests in their intellectual property are shown as undetermined.  The Debtors have not performed a valuation analysis regarding such assets.

7.      **Schedule A/B, Part 10, Item 63 – Customer Lists, Mailing Lists, or Other Compilations.**  The Debtors collect and retain personally identifiable information about their patients, including names, addresses, phone numbers, medical records, and other information.  Pursuant to the Patient Confidentiality Order, the Debtors have not provided a list of patients, and the Debtors have not performed a valuation analysis regarding such information.

8.      **Schedule A/B, Part 11, Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs).**  The Debtors' tax advisors are in the process of assessing the nature and quantity of available NOLs.  The analysis is not complete as of the time of the filing of this Schedule, and the Debtors have listed the values of the NOLs as undetermined.

9.      **Schedule A/B, Part 11, Item 74 – Causes of Action Against Third Parties.**  Schedule A/B contains information regarding potential and pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor (even though the litigation may actually impact another Debtor or non-Debtor affiliate).

**Specific Notes Regarding Schedule D**

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not, nor shall it be deemed, an admission as to the validity of any such lien.  Conversely, the Debtors made reasonable, good faith efforts to include all secured creditors on Schedule D, but may have inadvertently failed to include an existing secured creditor because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights.  The Debtors have reported outstanding letters of credit in Schedule D.  Moreover, certain creditors are currently in possession of the Debtors' property and, therefore,

may have statutory liens in such property. The Debtors have not done an analysis as to whether such creditors hold secured claims or the value of the property held by such creditors but have identified such parties on Schedule D as secured creditors out of an abundance of caution.

With respect to the Debtors' funded debt, only the administrative agent(s) have been listed for purposes of Schedule D. The amounts reflected outstanding under the Debtors' prepetition loan facilities reflect principal and interest amounts as of the Petition Date.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Any changes to the status of any liens or security rights since the Petition Date may not be adequately reflected in Schedule D. Therefore, the Debtors may have listed claims with secured status that have changed, or failed to list certain parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on Schedule D.

**Specific Notes Regarding Schedule E/F**

1.      **Schedule E/F, Part 1, Question 1 – Creditors Holding Priority Unsecured Claims**. The Debtors reserve all rights to dispute the amount and/or the priority status of any claim on Schedule E/F on any basis at any time. Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

The Bankruptcy Court entered a Final Order granting authority to the Debtors to pay certain prepetition employee wage and benefit obligations [Docket No. 245] (the "**Employee Wages Final Order**"). Pursuant to the Employee Wages Final Order, the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, reimbursable employee expenses, and other obligations on account of compensation and benefits programs. The Debtors have not listed on Schedule E/F any wage or wage-related obligations for which the Debtors have been granted authority to and have paid or intend to pay pursuant to the Employee Wages Final Order. The Debtors have not included in the Schedules and Statements (i) accrued paid time off balances as of the Petition Date, and (ii) any prepetition amounts that may be due employees, including provider employees, under any discretionary bonus or similar programs, which were not reconciled prior to the Petition Date. The Debtors have listed in

Schedule E/F outstanding severance amounts for former employees up to the $15,150 cap. The Debtors will make available to their employees accrued paid time off balances as of the date of their termination of employment with the Debtors in accordance with applicable law and will supplement the Schedules and Statements as necessary.

2. **Schedule E/F, Part 2, Question 3 – Creditors Holding Nonpriority Unsecured Claims**. The Debtors have used commercially reasonable efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records. Trade payables listed on Schedule E/F contain the prepetition liability information available to the Debtors as of the filing date of the Schedules.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date. Such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F contains information regarding potential and pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor (even though the litigation may actually impact another Debtor or non-Debtor affiliate).

As of the Petition Date, the Debtors estimate they have approximately one million current and former patients (collectively, the "**Patients**"). The Debtors generally contract with their health plan payors to deliver accountable care in exchange for receiving recurring capitated revenue from the health plans, rather than interfacing with Patients in a fee-for-service context. Patients are, thus, typically billed directly by their healthcare plans and not by the Debtors. In addition, pursuant to the relief granted by the Court under the final refunds order [Docket No. 260] and the bar date order [Docket No. 259], each dated March 5, 2024, the Debtors are authorized to pay any Patient claims for refunds arising in the ordinary course of business and Patients need not file claims for any such refund amount. Accordingly, to the best of the Debtors' knowledge and belief, the Debtors' Patients do not hold claims against the Debtors and have not been listed individually in the Schedules. Moreover, a determination of the amount of any claim that each of the Debtors' current and former patients may hold would be unduly burdensome and cost prohibitive. However, to the extent any current or former patient is a known creditor of the Debtors (e.g., medical malpractice claimant, slip and fall claimant, etc.), the Debtors have endeavored to include such parties in the Schedules.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F. Such guaranties are, instead, listed on Schedule H.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

Although the Debtors have made commercially reasonable efforts to identify all known general unsecured claims, the Debtors may not have identified and/or set forth all such claims.

**Specific Notes Regarding Schedule G**

While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts on each of the Debtor's Schedule G, and while the Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many executory contracts as possible and to ensuring the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F. Similarly, in the ordinary course of business, the Debtors may have issued numerous statements of work or similar documents for services which, to the extent that such statements of work or similar documents constitute executory contracts, are not listed individually on Schedule G. To the extent that services were delivered under statements of work prior to the Petition Date, vendors' claims with respect to such services are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, employment-related agreements, and confidentiality and non-disclosure agreements. Such documents may not be set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered

into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance. In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements may not be listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included in Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors. The Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

## Specific Notes Regarding Schedule H

The Debtors are party to various debt agreements, which were executed by multiple Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H. However, some such claims may be listed elsewhere in the Schedules and Statements.

The inclusion of or failure to include any entity on Schedule H does not constitute a waiver or an admission that such entity is a co-debtor or co-liable with respect to any pending or threatened litigation. The Debtors reserve all rights with respect to any claims related to any pending or threatened litigation.

## Specific Notes Regarding Statements

1.     **Statements, Part 1, Question 1 – Gross Revenue from Business**. The information provided in response to this Statement reflects Gross Revenue by the Debtors in fiscal year 2021, fiscal year 2022 and fiscal year 2023.

2.       **Statements, Part 1, Question 2 – Non-Business Revenue**.  Debtors may receive revenue from various other non-business sources of income which may not be listed in the Statements.  These other revenues are largely immaterial.

3.       **Statements, Part 2, Question 3 – Certain Payments or Transfers to Creditors within 90 Days before the Petition Date**.  The information provided in response to this Statement does not include insider payments (which transfers appear in the response to Part 2 Question 4), transfers to bankruptcy professionals (which transfers appear in response to Part 6, Question 11) or ordinary course compensation of individuals through salaries, wages, or related allowances.

4.       **Statements, Part 2, Question 4 – All Payments or Transfers to Insiders.**  Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date.  The amounts listed reflect the gross amounts paid to such directors and executive officers rather than the net amounts after deducting for tax withholdings. For the avoidance of doubt, the inclusion or omission of any individual in this Statement is not an admission that such individual is or is not an insider of the Debtors.

**5.**       **Statements, Part 3, Question 7 – Legal Actions –** While the Debtors believe they were diligent in their efforts, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to this Statement.  The Debtors reserve all of their rights to amend or supplement their response to this Statement.

**6.**       **Statements, Part 6, Question 11 – Payments Related to Bankruptcy**.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on that Debtor's response to this Statement.  Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

**7.**       **Statements, Part 13, Question 25 – Details About the Debtors' Business or** Connections **to Any Business**.  *See **Interest in Subsidiaries and Affiliates*** ¶ 21 in the Schedules section of these Global Notes.

8.       **Statements, Part 13, Question 26 – Books, Records, and Financial Statements**. The Debtors financials are publicly filed.

9.       **Statements, Part 13, Question 30 – Payments to Insiders**.  Disbursements to insiders of the Debtors have been listed in response to Statements, Part 2, Question 4.

# DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | § § | Chapter 11 |
| | § | |
| CANO HEALTH, LLC , *et al.* , | § | Case No. 24-10167 |
| | § | |
| Debtors [1] | § | (Jointly Administered) |
| | § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## Cano Health, LLC
## (CASE NO. 24-10167)

# Schedule A/B: Assets - Real and Personal Property

| **Part 1:** | **Cash and cash equivalents** |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|

2. **Cash on hand**

3. **Checking, savings, money market, or financial brokerage accounts (Identify all)**

| | | | | |
|---|---|---|---|---|
| 3.1 | WELLS FARGO | DEPOSITORY ACCOUNT | 2281 | $4,515,184 |
| 3.2 | WELLS FARGO | MIXED-USE ACCOUNT | 7721 | $2,157,295 |
| 3.3 | FIFTH THIRD [1] | DEPOSITORY ACCOUNT | 5001 | $550,000 |
| 3.4 | FIFTH THIRD [2] | DEPOSITORY ACCOUNT | 4200 | $403,734 |
| 3.5 | FIFTH THIRD | MIXED-USE ACCOUNT | 3356 | $49,184 |
| 3.6 | WELLS FARGO | DEPOSITORY ACCOUNT | 4951 | $25,132 |
| 3.7 | WELLS FARGO | DEPOSITORY ACCOUNT | 0822 | $17,365 |
| 3.8 | WELLS FARGO | MIXED-USE ACCOUNT | 3746 | $15,463 |
| 3.9 | WELLS FARGO | DEPOSITORY ACCOUNT | 8289 | $3,330 |
| 3.10 | WELLS FARGO | MIXED-USE ACCOUNT | 2745 | $385 |
| 3.11 | FIFTH THIRD | DEPOSITORY ACCOUNT | 6219 | $70 |
| 3.12 | FIFTH THIRD | DEPOSITORY ACCOUNT | 3430 | $0 |
| 3.13 | FIFTH THIRD | DEPOSITORY ACCOUNT | 3331 | $0 |
| 3.14 | FIFTH THIRD | DEPOSITORY ACCOUNT | 3349 | $0 |
| 3.15 | WELLS FARGO | DISBURSEMENT ACCOUNT | 4198 | $0 |
| 3.16 | WELLS FARGO | DEPOSITORY ACCOUNT | 0591 | $0 |
| 3.17 | WELLS FARGO | DEPOSITORY ACCOUNT | 3552 | $0 |
| 3.18 | WELLS FARGO | DEPOSITORY ACCOUNT | 8993 | $0 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:** **Cash and cash equivalents**

| | | | | |
|---|---|---|---|---|
| 3.19 | WELLS FARGO | DISBURSEMENT ACCOUNT | 4712 | $0 |
| 3.20 | MORGAN STANLEY | DEPOSITORY ACCOUNT | 6653 | $0 |
| 3.21 | FIFTH THIRD | MIXED-USE ACCOUNT | 9351 | $0 |
| 3.22 | WELLS FARGO | DEPOSITORY ACCOUNT | 3753 | $0 |
| 3.23 | WELLS FARGO | DISBURSEMENT ACCOUNT | 3498 | $0 |
| 3.24 | WELLS FARGO | DEPOSITORY ACCOUNT | 3604 | $0 |
| 3.25 | FIFTH THIRD | DEPOSITORY ACCOUNT | 9072 | $0 |
| 3.26 | FIFTH THIRD | DEPOSITORY ACCOUNT | 4624 | $0 |
| 3.27 | WELLS FARGO | DEPOSITORY ACCOUNT | 7739 | $0 |
| 3.28 | WELLS FARGO | DISBURSEMENT ACCOUNT | 2516 | $0 |
| 3.29 | WELLS FARGO | DEPOSITORY ACCOUNT | 4180 | $0 |
| 3.30 | WELLS FARGO | MIXED-USE ACCOUNT | 4005 | $0 |

4. **Other cash equivalents (Identify all)**

5. **Total of Part 1.**
   Add lines 2 through 4. Copy the total to line 80.

   **$7,737,142**

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**   **Cash and cash equivalents**

**Footnotes  - Schedule AB Part 1**

1. Restricted cash account for collateralized letters of credit
2. Restricted cash account for credit card program collateral

# Schedule A/B: Assets - Real and Personal Property

**Part 2:** Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**
   - ☐ No. Go to Part 3.
   - ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | |
|---|---|
| 7.1  CMS SURETY BOND | $26,988,535 |
| 7.2  LEASE SECURITY DEPOSITS | $3,374,471 |
| 7.3  OTHER DEPOSITS | $2,000 |
| 7.4  PPA DEPOSITS | $141,700 |
| 7.5  UTILITIES DEPOSITS | $185,278 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | |
|---|---|
| 8.1  PREPAID - OTHER | $3,061,502 |
| 8.2  PREPAID INSURANCE - POLICIES | $1,353,960 |
| 8.3  PREPAID MARKETING | $61,651 |
| 8.4  PREPAID VARIABLE LEASE EXPENSE | $896,021 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

| |
|---|
| **$36,065,117** |

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|-------------------------------------|

11. **Accounts receivable**

| | Face or requested amount | Doubtful or uncollectable | | Current value of debtor's interest |
|---|---|---|---|---|
| 11.1  A. 90 DAYS OLD OR LESS: | $80,855,075 | - | = | $80,855,075 |
| 11.2  C. ALL ACCOUNTS RECEIVABLE: | $80,855,075 | - | = | $80,855,075 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| |
|---|
| **$80,855,075** |

# Schedule A/B: Assets - Real and Personal Property

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

15.1    SEE ATTACHED

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

| $0 |
|---|

**Schedule A/B Part 4 Question 15**



# Schedule A/B: Assets - Real and Personal Property

**Part 5:** Inventory, excluding agriculture assets - detail

18. **Does the debtor own any inventory (excluding agriculture assets)?**
   - ☑ No. Go to Part 6.
   - ☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19. **Raw materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**

22. **Other Inventory or supplies**

23. **Total of Part 5.**
   Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
   - ☐ No.
   - ☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   - ☐ No.
   - ☐ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   - ☐ No.
   - ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 6:** Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

    ☑ No. Go to Part 7.
    ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

    ☐ No.
    ☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No.
    ☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ☐ No.
    ☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ☐ No.
    ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 7:** Office furniture, fixtures, and equipment; and collectibles - detail

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1  OFFICE FURNITURE AND FIXTURES | $7,859,968 | NBV | $3,589,288 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  COMPUTER EQUIPMENT | $10,093,338 | NBV | $4,023,590 |
| 41.2  COMPUTER SOFTWARE | $4,576,239 | NBV | $2,736,589 |
| 41.3  COMPUTER SOFTWARE - CIP | $861,981 | COST | $861,981 |
| 42. **Collectibles** | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

**$11,211,448**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1  AUTOMOBILES | $1,350,542 | NBV | $197,832 |
| 47.2  AUTOMOBILES - ROU ASSETS | $16,241,909 | NBV | $10,647,547 |

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| 50.1  MACHINERY AND EQUIPMENT | $2,031,625 | NBV | $265,994 |
| 50.2  MACHINERY AND EQUIPMENT - CIP | $4,005,512 | COST | $4,005,512 |
| 50.3  MEDICAL EQUIPMENT | $10,226,794 | NBV | $4,368,376 |
| 50.4  MEDICAL EQUIPMENT - CIP | $330,195 | COST | $330,195 |
| 50.5  CONSTRUCTION IN PROGRESS | $49,771 | COST | $49,771 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

**$19,865,226**

51. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☑ Yes.

52. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 9:** **Real property - detail**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1  REAL ESTATE - ROU ASSET | LEASE | $78,767,383 | GROSS BV | $78,767,383 |
| 55.2  LEASEHOLD IMPROVEMENTS | OWNED | $59,598,057 | GROSS BV | $19,055,436 |
| 55.3  LEASHOLD IMPROVEMENTS - CIP | OWNED | $8,942,682 | GROSS BV | $8,942,682 |

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

**$106,765,501**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1   TRADEMARK: "CANO HEALTH LOGO" (REG. NO. 4583713) (REGISTERED: 8/12/2014) (REGISTERED IN FLORIDA) | | UNKNOWN | UNDETERMINED |
| 60.2   TRADEMARK: "CANODENTAL LOGO"(REG. NO. 5620408) (REGISTERED: 12/4/2018) (REGISTERED IN FLORIDA) | | UNKNOWN | UNDETERMINED |
| 60.3   TRADEMARK: "CANO DENTAL LOGO" (REG. NO. 5614751) (REGISTERED: 11/27/2018) (REGISTERED IN FLORIDA) | | UNKNOWN | UNDETERMINED |
| 60.4   TRADEMARK: "CANOHEALTH LOGO" (REG. NO. 5646321) (REGISTERED: 1/8/2019) (REGISTERED IN FLORIDA) | | UNKNOWN | UNDETERMINED |
| 60.5   TRADEMARK: "CANOPANORAMA LOGO" (REG. NO. 6129649) (REGISTERED: 8/18/2020) (REGISTERED IN FLORIDA) | | UNKNOWN | UNDETERMINED |
| 60.6   TRADEMARK: "CANOPANORAMA LOGO" (REG. NO. 6129645) (REGISTERED: 8/18/2020) (REGISTERED IN FLORIDA) | | UNKNOWN | UNDETERMINED |
| 60.7   TRADEMARK: "CANO 360 LOGO (ENGLISH)"(REG. NO. 6364223) (REGISTERED: 5/25/2021) (REGISTERED IN FLORIDA) | | UNKNOWN | UNDETERMINED |
| 60.8   TRADEMARK: "CANO 360 LOGO (SPANISH)" (REG. NO. 6364275) (REGISTERED: 5/25/2021) (REGISTERED IN FLORIDA) | | UNKNOWN | UNDETERMINED |
| 60.9   TRADEMARK: "HEART LOGO" (REG. NO. 97168633) (REGISTERED: 11/22/2022) (REGISTERED IN FLORIDA) | | UNKNOWN | UNDETERMINED |
| 60.10   TRADEMARK: "MI ABUELA COCINA LOGO" (REG. NO. 6921963) (REGISTERED: 12/13/2022) (REGISTERED IN FLORIDA) | | UNKNOWN | UNDETERMINED |
| 60.11   TRADEMARK: "MI ABUELA DIGITAL LOGO" (REG. NO. 6924422) (REGISTERED: 12/13/2022) (REGISTERED IN FLORIDA) | | UNKNOWN | UNDETERMINED |
| 60.12   TRADEMARK: "HP HEALTHY PARTNERS LOGO" (REG. NO. T22000000550) (REGISTERED: 3/21/2022) (REGISTERED IN FLORIDA) | | UNKNOWN | UNDETERMINED |
| 60.13   TRADEMARK: "PATIENTENGAGE LOGO" (PENDING APPLICATION (U.S. SERIAL NO. 98177299)) (REGISTERED IN FLORIDA) | | UNKNOWN | UNDETERMINED |
| 60.14   TRADEMARK: "CHOICECONNECT LOGO" (REG. NO. T23000000885) (REGISTERED: 10/3/2023) (REGISTERED IN FLORIDA) | | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

61.  **Internet domain names and websites**

| | | |
|---|---|---|
| 61.1  AMERICANCHOICEHEALTHCARE.COM | UNKNOWN | UNDETERMINED |
| 61.2  AMERICANCHOICEHEALTHCAREFORM.COM | UNKNOWN | UNDETERMINED |
| 61.3  AMERICASPRIMARYCARE.COM | UNKNOWN | UNDETERMINED |
| 61.4  BELENMEDICAL.COM | UNKNOWN | UNDETERMINED |
| 61.5  CANO-PANORAMA.COM | UNKNOWN | UNDETERMINED |
| 61.6  CANO360.COM | UNKNOWN | UNDETERMINED |
| 61.7  CANOAMERICA.COM | UNKNOWN | UNDETERMINED |
| 61.8  CANOAMERICA.ORG | UNKNOWN | UNDETERMINED |
| 61.9  CANOBUSINESS.COM | UNKNOWN | UNDETERMINED |
| 61.10  CANOCARDIOLOGY.COM | UNKNOWN | UNDETERMINED |
| 61.11  CANOCENTER.COM | UNKNOWN | UNDETERMINED |
| 61.12  CANOCENTRAL.COM | UNKNOWN | UNDETERMINED |
| 61.13  CANODENTAL.INFO | UNKNOWN | UNDETERMINED |
| 61.14  CANODENTAL.NET | UNKNOWN | UNDETERMINED |
| 61.15  CANODENTAL.ORG | UNKNOWN | UNDETERMINED |
| 61.16  CANODENTAL.US | UNKNOWN | UNDETERMINED |
| 61.17  CANODOC.COM | UNKNOWN | UNDETERMINED |
| 61.18  CANODOC.INFO | UNKNOWN | UNDETERMINED |
| 61.19  CANODOC.NET | UNKNOWN | UNDETERMINED |
| 61.20  CANODOC.ORG | UNKNOWN | UNDETERMINED |
| 61.21  CANOHEALTH.COM | UNKNOWN | UNDETERMINED |
| 61.22  CANOHEALTH.INC | UNKNOWN | UNDETERMINED |
| 61.23  CANOHEALTH.INFO | UNKNOWN | UNDETERMINED |
| 61.24  CANOHEALTH.NET | UNKNOWN | UNDETERMINED |
| 61.25  CANOHEALTH.ORG | UNKNOWN | UNDETERMINED |
| 61.26  CANOHEALTHBUS.COM | UNKNOWN | UNDETERMINED |
| 61.27  CANOHEALTHCENTER.COM | UNKNOWN | UNDETERMINED |
| 61.28  CANOHEALTHCLUB.COM | UNKNOWN | UNDETERMINED |
| 61.29  CANOHEALTHMOBIL.COM | UNKNOWN | UNDETERMINED |
| 61.30  CANOHEALTHMOBILE.COM | UNKNOWN | UNDETERMINED |
| 61.31  CANOHEALTHREPORT.COM | UNKNOWN | UNDETERMINED |
| 61.32  CANOHOMECARE.COM | UNKNOWN | UNDETERMINED |
| 61.33  CANOLIFE.COM | UNKNOWN | UNDETERMINED |
| 61.34  CANOLIFE.NET | UNKNOWN | UNDETERMINED |
| 61.35  CANOMD.COM | UNKNOWN | UNDETERMINED |
| 61.36  CANOMDONLINE.COM | UNKNOWN | UNDETERMINED |
| 61.37  CANOMED.COM | UNKNOWN | UNDETERMINED |
| 61.38  CANOMED.INFO | UNKNOWN | UNDETERMINED |
| 61.39  CANOMED.NET | UNKNOWN | UNDETERMINED |
| 61.40  CANOMED.ORG | UNKNOWN | UNDETERMINED |
| 61.41  CANOMEDICAL.COM | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61.42 | CANOMEDICALDENTAL.COM | UNKNOWN | UNDETERMINED |
| 61.43 | CANOMEDICALONLINE.COM | UNKNOWN | UNDETERMINED |
| 61.44 | CANOMEDICALSHOP.COM | UNKNOWN | UNDETERMINED |
| 61.45 | CANOMOBIL.COM | UNKNOWN | UNDETERMINED |
| 61.46 | CANOMOBILE.COM | UNKNOWN | UNDETERMINED |
| 61.47 | CANONETWORK.COM | UNKNOWN | UNDETERMINED |
| 61.48 | CANONOW.COM | UNKNOWN | UNDETERMINED |
| 61.49 | CANOPANORAMA.APP | UNKNOWN | UNDETERMINED |
| 61.50 | CANOPANORAMA.BIZ | UNKNOWN | UNDETERMINED |
| 61.51 | CANOPANORAMA.CO | UNKNOWN | UNDETERMINED |
| 61.52 | CANOPANORAMA.INFO | UNKNOWN | UNDETERMINED |
| 61.53 | CANOPANORAMA.IO | UNKNOWN | UNDETERMINED |
| 61.54 | CANOPANORAMA.LIVE | UNKNOWN | UNDETERMINED |
| 61.55 | CANOPANORAMA.SERVICES | UNKNOWN | UNDETERMINED |
| 61.56 | CANOPANORAMA.US | UNKNOWN | UNDETERMINED |
| 61.57 | CANOPRODUCTS.COM | UNKNOWN | UNDETERMINED |
| 61.58 | CANORESEARCH.COM | UNKNOWN | UNDETERMINED |
| 61.59 | CANOSPANORAMA.COM | UNKNOWN | UNDETERMINED |
| 61.60 | CANOSTATION.COM | UNKNOWN | UNDETERMINED |
| 61.61 | CANOSTORE.COM | UNKNOWN | UNDETERMINED |
| 61.62 | CANOTV.COM | UNKNOWN | UNDETERMINED |
| 61.63 | CANOTV.INFO | UNKNOWN | UNDETERMINED |
| 61.64 | CANOTV.NET | UNKNOWN | UNDETERMINED |
| 61.65 | CANOTV.ORG | UNKNOWN | UNDETERMINED |
| 61.66 | CANOWELLNESS.COM | UNKNOWN | UNDETERMINED |
| 61.67 | CANOWELLNESS.INFO | UNKNOWN | UNDETERMINED |
| 61.68 | CANOWELLNESS.NET | UNKNOWN | UNDETERMINED |
| 61.69 | CANOWELLNESS.ORG | UNKNOWN | UNDETERMINED |
| 61.70 | CANOWORLD.COM | UNKNOWN | UNDETERMINED |
| 61.71 | CENTURYVILLAGEMEDICALCENTER.COM | UNKNOWN | UNDETERMINED |
| 61.72 | COMFORTHEALTH.NET | UNKNOWN | UNDETERMINED |
| 61.73 | DGMMSO.COM | UNKNOWN | UNDETERMINED |
| 61.74 | DMCOFMIAMI.COM | UNKNOWN | UNDETERMINED |
| 61.75 | DOCTOR305.NET | UNKNOWN | UNDETERMINED |
| 61.76 | DR305.COM | UNKNOWN | UNDETERMINED |
| 61.77 | DR305.INFO | UNKNOWN | UNDETERMINED |
| 61.78 | DR305.MIAMI | UNKNOWN | UNDETERMINED |
| 61.79 | DR305.NET | UNKNOWN | UNDETERMINED |
| 61.80 | DR305.TV | UNKNOWN | UNDETERMINED |
| 61.81 | DR305.US | UNKNOWN | UNDETERMINED |
| 61.82 | DR305GLOBAL.COM | UNKNOWN | UNDETERMINED |
| 61.83 | DR305TV.COM | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61.84  DR305WORLDWIDE.COM | UNKNOWN | UNDETERMINED |
| 61.85  HEALTHYHEART.COM | UNKNOWN | UNDETERMINED |
| 61.86  HEALTHYHEARTINSTITUTE.COM | UNKNOWN | UNDETERMINED |
| 61.87  HEALTHYPARTNERS.COM | UNKNOWN | UNDETERMINED |
| 61.88  HEALTHYPARTNERS.NET | UNKNOWN | UNDETERMINED |
| 61.89  HEALTHYPARTNERSFL.COM | UNKNOWN | UNDETERMINED |
| 61.90  HEALTHYPARTNERSPRIMARYCARE.COM | UNKNOWN | UNDETERMINED |
| 61.91  HEALTHYPARTNERSPRIMARYCARE.NET | UNKNOWN | UNDETERMINED |
| 61.92  HEALTHYPARTNERSPRIMARYCARE.ORG | UNKNOWN | UNDETERMINED |
| 61.93  HPPRIMARYCARE.COM | UNKNOWN | UNDETERMINED |
| 61.94  LIVEUHC.COM | UNKNOWN | UNDETERMINED |
| 61.95  MEDICINAMODERNA.NET | UNKNOWN | UNDETERMINED |
| 61.96  MEDICINAMODERNAREALITY.COM | UNKNOWN | UNDETERMINED |
| 61.97  MEDICINAMODERNAREALITYSHOW.COM | UNKNOWN | UNDETERMINED |
| 61.98  MEDICINAMODERNASHOW.COM | UNKNOWN | UNDETERMINED |
| 61.99  MEDICINAMODERNATV.COM | UNKNOWN | UNDETERMINED |
| 61.100  MEDICINAMODERNATV.TV | UNKNOWN | UNDETERMINED |
| 61.101  MODERNMEDICINEREALITYSHOW.COM | UNKNOWN | UNDETERMINED |
| 61.102  MODERNMEDICINESHOW.COM | UNKNOWN | UNDETERMINED |
| 61.103  MODERNMEDTV.COM | UNKNOWN | UNDETERMINED |
| 61.104  MYFLORIDAPCP.COM | UNKNOWN | UNDETERMINED |
| 61.105  MYHEALTHYHEART.NET | UNKNOWN | UNDETERMINED |
| 61.106  MYPCPFLORIDA.COM | UNKNOWN | UNDETERMINED |
| 61.107  MYPRIMARYCAREPARTNERS.COM | UNKNOWN | UNDETERMINED |
| 61.108  MYUHCLIFE.COM | UNKNOWN | UNDETERMINED |
| 61.109  PCPHEALTH.COM | UNKNOWN | UNDETERMINED |
| 61.110  PCPHEALTHCARE.COM | UNKNOWN | UNDETERMINED |
| 61.111  PCPHEALTHYLIVING.COM | UNKNOWN | UNDETERMINED |
| 61.112  ROYALPALMMEDICALCENTER.COM | UNKNOWN | UNDETERMINED |
| 61.113  ROYALPALMMEDICALCENTER.INFO | UNKNOWN | UNDETERMINED |
| 61.114  ROYALPALMMEDICALCENTER.NET | UNKNOWN | UNDETERMINED |
| 61.115  ROYALPALMMEDICALCENTER.ORG | UNKNOWN | UNDETERMINED |
| 61.116  SERENITYCOMMUNITYCENTER.COM | UNKNOWN | UNDETERMINED |
| 61.117  THECANONATION.COM | UNKNOWN | UNDETERMINED |
| 61.118  UHCCENTER.COM | UNKNOWN | UNDETERMINED |
| 61.119  UHCCENTERS.COM | UNKNOWN | UNDETERMINED |
| 61.120  VIVEUHC.COM | UNKNOWN | UNDETERMINED |
| 61.121  VIVEUNIVERSITY.COM | UNKNOWN | UNDETERMINED |
| 61.122  YOMESIENTOBIEN.COM | UNKNOWN | UNDETERMINED |
| 61.123  YOURCANOMED.COM | UNKNOWN | UNDETERMINED |
| 61.124  YOURPRIMARYCARE.COM | UNKNOWN | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**    **Intangibles and intellectual property - detail**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

| | | |
|---|---|---|
| 64.1 TRADE NAMES | UNKNOWN | UNDETERMINED |
| 64.2 BRAND NAMES | UNKNOWN | UNDETERMINED |
| 64.3 NON-COMPETE AGREEMENTS | UNKNOWN | UNDETERMINED |
| 64.4 CUSTOMER RELATIONSHIPS | UNKNOWN | UNDETERMINED |
| 64.5 PAYOR RELATIONSHIPS | UNKNOWN | UNDETERMINED |
| 64.6 PROVIDER RELATIONSHIPS | UNKNOWN | UNDETERMINED |

65. **Goodwill**

| | | |
|---|---|---|
| 65.1 GOODWILL | UNKNOWN | UNDETERMINED |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

                                           **UNDETERMINED**

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**
☑ No.
☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No.
☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**    All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

    ☐ No. Go to Part 12.
    ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| **71. Notes receivable** | |
| **72. Tax refunds and unused net operating losses (NOLs)** | |
| 72.1 NET OPERATING LOSSES | UNDETERMINED |
| **73. Interests in insurance policies or annuities** | |
| 73.1 AUTO PROPERTY INSURANCE RECEIVABLE - CURRENT | $859,000 |
| 73.2 CYBERSECURITY INSURANCE RECEIVABLE - CURRENT | $8,750 |
| 73.3 OTHER ASSETS - INSURANCE RECEIVABLE | $219,973 |
| **74. Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 74.1 CANO HEALTH V. MARLOW HERNANDEZ, ET AL (CASE NUMBER 2024-001079-CA-01) | UNDETERMINED |
| 74.2 CANO HEALTH V. MSP RECOVERY INC. ET AL (CASE NUMBER 2023-021166-CA-01) | UNDETERMINED |
| 74.3 CANO HEALTH VS. MOISES ISSA, MD, ET AL (CASE NUMBER CACE23022470) | UNDETERMINED |
| 74.4 UNIVIDA MEDICAL CENTER, LLC (2023-028260-CA-01) | UNDETERMINED |
| 74.5 CANO HEALTH LLC. VS. SIMPLY HEALTHCARE PLAN INC. ET, AL (2024-01002884 CA 01) | UNDETERMINED |
| 74.6 ACH VS. PEARL HEALTH | UNDETERMINED |
| 74.7 ACH VS. BEAUTIFUL PPC | UNDETERMINED |
| **75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| **76. Trusts, equitable or future interests in property** | |
| **77. Other property of any kind not already listed Examples: Season tickets, country club membership** | |
| 77.1 INTERCOMPANY RECEIVABLE - CANO HEALTH, INC. | $657,024 |
| 77.2 INTERCOMPANY RECEIVABLE - CANO HEALTH OF PUERTO RICO LLC | $332,397 |
| 77.3 INTERCOMPANY RECEIVABLE - CANO HEALTH OF FLORIDA, LLC | $61,143 |
| 77.4 INTERCOMPANY RECEIVABLE - CANO HEALTH CA1 MSO LLC | $5,910,401 |
| 77.5 INTERCOMPANY RECEIVABLE - AMERICAN CHOICE HEALTHCARE, LLC | $76,527,197 |
| 77.6 INTERCOMPANY RECEIVABLE - PHYSICIANS PARTNERS GROUP PUERTO RICO, LLC | $6,894,538 |
| 77.7 INTERCOMPANY RECEIVABLE - CANO PCP MSO, LLC | $92,718 |
| 77.8 INTERCOMPANY RECEIVABLE - PHYSICIANS PARTNERS GROUP OF FL, LLC | $16,137,796 |

# Schedule A/B: Assets - Real and Personal Property

**Part 11:** All other assets

| | |
|---|---|
| 77.9  INTERCOMPANY RECEIVABLE - PPG PUERTO RICO BLOCKER, INC. | $34,028 |
| 77.10  INTERCOMPANY RECEIVABLE - CANO HEALTH NEW MEXICO LLC | $13,479,510 |
| 77.11  INTERCOMPANY RECEIVABLE - CANO PHARMACY, LLC | $10,085,109 |
| 77.12  INTERCOMPANY RECEIVABLE - IFB PHARMACY, LLC | $988,978 |
| 77.13  INTERCOMPANY RECEIVABLE - BELEN PHARMACY GROUP, LLC | $1,345,867 |
| 77.14  INTERCOMPANY RECEIVABLE - UNIVERSITY HEALTH CARE PHARMACY, LLC | $2,246,521 |

78. **Total of Part 11.**
    Add lines 71 through 77. Copy the total to line 90.

    **UNDETERMINED**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ☑ No.
    ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**  Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $7,737,142 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $36,065,117 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $80,855,075 | | |
| 83. Investments. Copy line 17, Part 4. | $0 | | |
| 84. Inventory. Copy line 23, Part 5. | $0 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $11,211,448 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $19,865,226 | | |
| 88. Real property. Copy line 56, Part 9. | | $106,765,501 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $135,880,950 | | |
| 91. Total. Add lines 80 through 90 for each column. | $291,614,957 | $106,765,501 | |

| | | |
|---|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | | **$398,380,458** |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    **List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | | | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| 2.1 CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT, ATTN: LOAN OPERATIONS - AGENCY MANAGER, ELEVEN MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10010 | ☐ | ☐ | ☑ | DATE: 11/23/2020 - LIEN DESCRIPTION: CREDIT SUISSE REVOLVING CREDIT FACILITY | ☑ | ☑ | ☐ | $120,000,000 | UNDETERMINED |
| 2.2 CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT, ATTN: LOAN OPERATIONS - AGENCY MANAGER, ELEVEN MADISON AVENUE, 9TH FLOOR, NEW YORK, NY 10010 | ☐ | ☐ | ☑ | DATE: 11/23/2020 - LIEN DESCRIPTION: CREDIT SUISSE TERM LOAN FACILITY | ☑ | ☑ | ☐ | $633,155,171 | UNDETERMINED |
| 2.3 FIFTH THIRD BANK, 999 VANDERBILT BEACH ROAD, NAPLES, FL 34108 | ☐ | ☐ | ☐ | DATE: 9/1/2023 - LIEN DESCRIPTION: LETTER OF CREDIT | ☑ | ☑ | ☐ | UNDETERMINED | $300,000 |
| 2.4 FIFTH THIRD BANK, 999 VANDERBILT BEACH ROAD, NAPLES, FL 34108 | ☐ | ☐ | ☐ | DATE: 7/28/2023 - LIEN DESCRIPTION: LETTER OF CREDIT | ☑ | ☑ | ☐ | UNDETERMINED | $250,000 |
| 2.5 WELLS FARGO BANK, 420 MONTGOMERY, SAN FRANCISCO, CA 94104 | ☐ | ☐ | ☐ | DATE: 1/19/2024 - LIEN DESCRIPTION: LETTER OF CREDIT | ☑ | ☑ | ☐ | UNDETERMINED | $1,866,779 |
| 2.6 WELLS FARGO BANK, 420 MONTGOMERY, SAN FRANCISCO, CA 94104 | ☐ | ☐ | ☐ | DATE: 4/1/2023 - LIEN DESCRIPTION: LETTER OF CREDIT | ☑ | ☑ | ☐ | UNDETERMINED | $3,255,000 |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   **List Creditors Who Have Secured Claims**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.7 | FIFTH THIRD BANK, 999 VANDERBILT BEACH ROAD, NAPLES, FL 34108 | ☐ | ☐ | ☐ | DATE: 7/31/2023<br>-<br>LIEN DESCRIPTION: CORPORATE CREDIT CARD COLLATERAL | ☑ ☑ ☐ | UNDETERMINED | $403,734 |
| 2.8 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT, ATTN: MARGARET HANZSCHE, 500 STANTON CHRISTIANA ROAD, NCC5, FLOOR 1, NEWARK, DE 19713-2107 | ☐ | ☐ | ☑ | DATE: 2/24/2023<br>-<br>LIEN DESCRIPTION: SIDE-CAR CREDIT FACILITY | ☑ ☑ ☐ | $181,614,719 | UNDETERMINED |
| 2.9 | INTACT INSURANCE, 605 HIGHWAY 169 NORTH, PLYMOUTH, MN 55441 | ☐ | ☐ | ☐ | DATE: 12/16/2022<br>-<br>LIEN DESCRIPTION: SURETY BOND FOR DCE PROGRAM | ☑ ☑ ☐ | UNDETERMINED | $26,988,535 |
| 2.10 | BRYN MAWR EQUIPMENT FINANCE, INC., 801 W LANCASTER AVE, BRYN MAWR, PA, 19010-3305 | ☐ | ☐ | ☐ | DATE: 8/1/2018<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 | C T CORPORATION SYSTEM, AS REPRESENTATIVE, 28 LIBERTY ST, FL 42, NEW YORK CITY, NY, 10005-1448 | ☐ | ☐ | ☐ | DATE: 12/28/2017<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 | C T CORPORATION SYSTEM, AS REPRESENTATIVE, 28 LIBERTY ST, FL 42, NEW YORK CITY, NY, 10005-1448 | ☐ | ☐ | ☐ | DATE: 5/4/2022<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 | CIT BANK, N.A., 11 WEST 42ND STREET, NEW YORK, NY, 10036 | ☐ | ☐ | ☐ | DATE: 3/29/2019<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 | CIT BANK, N.A., 11 WEST 42ND STREET, NEW YORK, NY, 10036 | ☐ | ☐ | ☐ | DATE: 5/14/2019<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 | CIT BANK, N.A., 11 WEST 42ND STREET, NEW YORK, NY, 10036 | ☐ | ☐ | ☐ | DATE: 6/10/2019<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT, ELEVEN MADISON AVENUE, NEW YORK, NY, 10010 | ☐ | ☐ | ☐ | DATE: 11/23/2020<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    **List Creditors Who Have Secured Claims**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.17 | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT, ELEVEN MADISON AVENUE, NEW YORK, NY, 10010 | ☐ | ☐ | ☐ | DATE: 9/27/2023<br>-<br>LIEN DESCRIPTION: COLLATERAL - DELETE | ☑ | ☑ | ☐ | UNDETERMINED   UNDETERMINED |
| 2.18 | FIFTH THIRD BANK, PO BOX 740523, CINCINNATI, OH, 45274 | ☐ | ☐ | ☐ | DATE: 1/3/2019<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED   UNDETERMINED |
| 2.19 | FIFTH THIRD BANK, PO BOX 740523, CINCINNATI, OH, 45274 | ☐ | ☐ | ☐ | DATE: 1/2/2020<br>-<br>LIEN DESCRIPTION: COLLATERAL - RESTATE | ☑ | ☑ | ☐ | UNDETERMINED   UNDETERMINED |
| 2.20 | FIFTH THIRD BANK, PO BOX 740523, CINCINNATI, OH, 45274 | ☐ | ☐ | ☐ | DATE: 7/18/2023<br>-<br>LIEN DESCRIPTION: CONTINUATION | ☑ | ☑ | ☐ | UNDETERMINED   UNDETERMINED |
| 2.21 | FIFTH THIRD BANK, NATIONAL ASSOCIATION, PO BOX 740523, CINCINNATI, OH, 45274 | ☐ | ☐ | ☐ | DATE: 2/19/2021<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED   UNDETERMINED |
| 2.22 | FIFTH THIRD BANK, NATIONAL ASSOCIATION, PO BOX 740523, CINCINNATI, OH, 45274 | ☐ | ☐ | ☐ | DATE: 9/30/2021<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED   UNDETERMINED |
| 2.23 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY, 1701 E MOSSY OAKS RD, SPRING, TX, 77389 | ☐ | ☐ | ☐ | DATE: 7/8/2019<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED   UNDETERMINED |
| 2.24 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY, 1701 E MOSSY OAKS RD, SPRING, TX, 77389 | ☐ | ☐ | ☐ | DATE: 8/1/2019<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED   UNDETERMINED |
| 2.25 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY, 1701 E MOSSY OAKS RD, SPRING, TX, 77389 | ☐ | ☐ | ☐ | DATE: 8/29/2019<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED   UNDETERMINED |
| 2.26 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY, 1701 E MOSSY OAKS RD, SPRING, TX, 77389 | ☐ | ☐ | ☐ | DATE: 12/2/2019<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED   UNDETERMINED |
| 2.27 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY, 1701 E MOSSY OAKS RD, SPRING, TX, 77389 | ☐ | ☐ | ☐ | DATE: 1/30/2020<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED   UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**     **List Creditors Who Have Secured Claims**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.28 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY, 1701 E MOSSY OAKS RD, SPRING, TX, 77389 | ☐ | ☐ | ☐ | DATE: 3/3/2022 - LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED    UNDETERMINED |
| 2.29 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY, 1701 E MOSSY OAKS RD, SPRING, TX, 77389 | ☐ | ☐ | ☐ | DATE: 3/7/2022 - LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED    UNDETERMINED |
| 2.30 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY, 1701 E MOSSY OAKS RD, SPRING, TX, 77389 | ☐ | ☐ | ☐ | DATE: 6/16/2022 - LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED    UNDETERMINED |
| 2.31 | HITACHI CAPITAL AMERICA CORP., 800 CONNECTICUT AVE., NORWALK, CT, 06854 | ☐ | ☐ | ☐ | DATE: 12/22/2017 - LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED    UNDETERMINED |
| 2.32 | JPMORGAN CHASE BANK, N.A., AS ADMINISTATIVE AGENT, 383 MADISON AVENUE, NEW YORK, NY, 10179 | ☐ | ☐ | ☐ | DATE: 2/24/2023 - LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED    UNDETERMINED |
| 2.33 | JPMORGAN CHASE BANK, N.A., AS ADMINISTATIVE AGENT, 383 MADISON AVENUE, NEW YORK, NY, 10179 | ☐ | ☐ | ☐ | DATE: 9/27/2023 - LIEN DESCRIPTION: COLLATERAL - DELETE | ☑ | ☑ | ☐ | UNDETERMINED    UNDETERMINED |
| 2.34 | PARTNERS CAPITAL FINANCIAL SERVICES, 640 FIFTH AVENUE, 21ST FLOOR, NEW YORK, NY 10019 | ☐ | ☐ | ☐ | DATE: 6/8/2018 - LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED    UNDETERMINED |
| 2.35 | PARTNERS CAPITAL FINANCIAL SERVICES, 640 FIFTH AVENUE, 21ST FLOOR, NEW YORK, NY 10019 | ☐ | ☐ | ☐ | DATE: 6/14/2018 - LIEN DESCRIPTION: AMENDSECURED - CHANGE | ☑ | ☑ | ☐ | UNDETERMINED    UNDETERMINED |
| 2.36 | PARTNERS CAPITAL FINANCIAL SERVICES, 640 FIFTH AVENUE, 21ST FLOOR, NEW YORK, NY 10019 | ☐ | ☐ | ☐ | DATE: 6/15/2018 - LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED    UNDETERMINED |
| 2.37 | SAXON BUSINESS SYSTEMS, INC., 14025 NW 60TH AVENUE, MIAMI LAKES, FL, 33014 | ☐ | ☐ | ☐ | DATE: 1/31/2018 - LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED    UNDETERMINED |
| 2.38 | SAXON BUSINESS SYSTEMS, INC., 14025 NW 60TH AVENUE, MIAMI LAKES, FL, 33014 | ☐ | ☐ | ☐ | DATE: 3/7/2018 - LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED    UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.39 | SAXON BUSINESS SYSTEMS, INC., 14025 NW 60TH AVENUE, MIAMI LAKES, FL, 33014 | ☐ | ☐ | ☐ | DATE: 3/9/2018<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.40 | SAXON BUSINESS SYSTEMS, INC., 14025 NW 60TH AVENUE, MIAMI LAKES, FL, 33014 | ☐ | ☐ | ☐ | DATE: 3/15/2018<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.41 | SAXON BUSINESS SYSTEMS, INC., 14025 NW 60TH AVENUE, MIAMI LAKES, FL, 33014 | ☐ | ☐ | ☐ | DATE: 3/15/2018<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.42 | SAXON BUSINESS SYSTEMS, INC., 14025 NW 60TH AVENUE, MIAMI LAKES, FL, 33014 | ☐ | ☐ | ☐ | DATE: 3/15/2018<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.43 | SAXON BUSINESS SYSTEMS, INC., 14025 NW 60TH AVENUE, MIAMI LAKES, FL, 33014 | ☐ | ☐ | ☐ | DATE: 5/16/2018<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.44 | SOUTH DADE SHOPPING, LLC, C/O WOOLBRIGHT DEVELOPMENT, INC., 3200 N. MILITARY TRAIL, 4TH FLOOR, BOCA RATON, FL, 33431 | ☐ | ☐ | ☐ | DATE: 3/16/2021<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.45 | SOUTH DADE SHOPPING, LLC, C/O WOOLBRIGHT DEVELOPMENT, INC., 3200 N. MILITARY TRAIL, 4TH FLOOR, BOCA RATON, FL, 33431 | ☐ | ☐ | ☐ | DATE: 3/16/2021<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.46 | SOUTH DADE SHOPPING, LLC, C/O WOOLBRIGHT DEVELOPMENT, INC., 3200 N. MILITARY TRAIL, 4TH FLOOR, BOCA RATON, FL, 33431 | ☐ | ☐ | ☐ | DATE: 3/16/2021<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.47 | SOUTH DADE SHOPPING, LLC, C/O WOOLBRIGHT DEVELOPMENT, INC., 3200 N. MILITARY TRAIL, 4TH FLOOR, BOCA RATON, FL, 33431 | ☐ | ☐ | ☐ | DATE: 3/16/2021<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 | VERDANT COMMERCIAL CAPITAL, LLC, 9987 CARVER ROAD, STE 110, CINCINNATI, OH, 45242 | ☐ | ☐ | ☐ | DATE: 10/5/2021<br>-<br>LIEN DESCRIPTION: UCC-1 INITIAL | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:** List Creditors Who Have Secured Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.49 | VERDANT COMMERCIAL CAPITAL, LLC, 9987 CARVER ROAD, STE 110, CINCINNATI, OH, 45242 | ☐ | ☐ | ☐ | DATE: 3/21/2022 <br> - <br> LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 | VERDANT COMMERCIAL CAPITAL, LLC, 9987 CARVER ROAD, STE 110, CINCINNATI, OH, 45242 | ☐ | ☐ | ☐ | DATE: 10/20/2022 <br> - <br> LIEN DESCRIPTION: UCC-1 INITIAL | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          **UNDETERMINED**

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---------|---------------------------------------------------------------|

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|--------------------------|-----------------------------------------------------|-------------------------------------------------|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| | Name and Mailing Address | Part 1 Line | Last 4 Digits |
|---|--------------------------|-------------|---------------|
| 4.1 | DIAMETER CAPITAL PARTNERS LP, ATTN: GENERAL COUNSEL & CCO, 55 HUDSON YARDS, SUITE 29B, NEW YORK, NY 10001 | 2.8 | |
| 4.2 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT, ATTN: AMANDA MINIX, 500 STANTON CHRISTIANA ROAD, NCC5, FLOOR 1, NEWARK, DE 19713-2107 | 2.8 | |
| 4.3 | PROSKAUER ROSE LLP, 70 WEST MADISON, SUITE 3800, ATTN: EVAN PALENSCHAT, CHICAGO, IL 60602 | 2.8 | |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

2. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1 ADA IRIS CHAVEZ GARCIA, 3221 HOLIDAY LAKE DR, HOLIDAY, FL 34691-5013 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $1,740 | $1,740 |
| 2.2 ALINA Z LEON, 8381 NW 11TH STREET, PEMBROKE PINES, FL 33024 | 1/19/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $1,680 | $1,680 |
| 2.3 ANA DEL VALLE RODRIGUEZ, 1318 W PATTERSON ST, TAMPA, FL 33604 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $1,920 | $1,920 |
| 2.4 ANNIE T GONZALEZ, 4002 WEST BAY VILLA AVENUE, TAMPA, FL 33611 | 1/19/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $4,680 | $4,680 |
| 2.5 ANTHONY MIYARES, 11913 HICKORYNUT DRIVE, TAMPA, FL 33625 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $1,920 | $1,920 |
| 2.6 CAROL ARIAS, 11645 DECLARATION DRIVE, TAMPA, FL 33635 | 2/2/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $5,002 | $5,002 |
| 2.7 DAIYANIS SANCHEZ DORTA, 7605 PASA DOBLES COURT, TAMPA, FL 33615 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $1,920 | $1,920 |
| 2.8 EDDY MEDEROS, 15455 SW 295 STREET, HOMESTEAD, FL 33033 | 1/19/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $2,052 | $2,052 |
| 2.9 GINET ZALDIVAR REYES, 7105 WEST 13TH AVENUE APT 102, HIALEAH, FL 33014 | 1/22/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $2,040 | $2,040 |
| 2.10 GREGORY FRANCIS MACGRAW, 2526 JOHNSON STREET, HOLLYWOOD, FL 33020 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $8,221 | $8,221 |
| 2.11 HEIDY RANGEL, 2818 SAFE HARBOR DRIVE, TAMPA, FL 33618 | 1/19/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $2,456 | $2,456 |
| 2.12 HELIODORO MONTERO, 1510 ROYAL STREET, LOT# 22, KISSIMMEE, FL 34744 | 1/19/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $2,458 | $2,458 |
| 2.13 IRAMIS RECINO AGUIRRE, 6513 SALINE STREET, TAMPA, FL 33634 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $2,040 | $2,040 |
| 2.14 ISABELLA MIRANDA BERNAL, 13940 FARMINGTON BLVD, TAMPA, FL 33625 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $1,680 | $1,680 |
| 2.15 JOANNIE M GONZALEZ, 440 LUCERNE AVE, TAMPA, FL 33606 | 1/19/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $2,885 | $2,885 |
| 2.16 JORGE JAVIER GONZALEZ, 3801 WEST WALLACE AVENUE, #2, TAMPA, FL 33611 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $2,308 | $2,308 |
| 2.17 JOSE E TORRES FIGUEREDO, 19956 SW 122 CT, MIAMI, FL 33177 | 1/19/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $2,496 | $2,496 |
| 2.18 KATHERINE M PENA-PERILLA, 4204 CARROLLWOOD VILLAGE CT, TAMPA, FL 33618-8603 | 1/19/2024 ACCOUNT NO: | ☑ ☐ ☐ | | | ☐ | $3,865 | $3,865 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| | | | | | |
|---|---|---|---|---|---|
| 2.19 | KEYLIN PEREDA BARRIOS, 10101 ROSEBROOK COURT, TAMPA, FL 33615 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $1,740 | $1,740 |
| 2.20 | LAIRY MARIA PERDOMO SANCHEZ, 2223 SOUTHWEST 14TH PLACE, CAPE CORAL, FL 33991 | 1/5/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $1,920 | $1,920 |
| 2.21 | LIUVA GUERRA, 143 EAST 143RD AVENUE, TAMPA, FL 33613 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $1,980 | $1,980 |
| 2.22 | LIVIA MARIA LA O CALDERIUS, 8104 NORTH NEWPORT AVENUE, TAMPA, FL 33604 | 1/19/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $2,040 | $2,040 |
| 2.23 | LUIS ALVARADO, 85 W 20 ST., HIALEAH, FL 33010 | 1/19/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $2,436 | $2,436 |
| 2.24 | MARA D. MARTINEZ ROMERO, 2318 WEST KENMORE AVENUE, TAMPA, FL 33604 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $1,920 | $1,920 |
| 2.25 | MARGARITA DE ARMAS, 16260 W. TROON CIRCLE, MIAMI LAKES, FL 33014-6553 | 1/10/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $5,481 | $5,481 |
| 2.26 | MARIO OJEDA, 4500 W 16TH AVE APT 414, HIALEAH, FL 33012-2910 | 1/19/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $2,675 | $2,675 |
| 2.27 | MICHEL LAZARO RANGEL, 2818 SAFE HARBOR DR, TAMPA, FL 33618 | 1/19/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $4,327 | $4,327 |
| 2.28 | NAYELIS SANTANA, 8413 SANDSTONE LAKE DRIVE, TOWN 'N' COUNTRY, FL 33615 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $1,920 | $1,920 |
| 2.29 | ODAIMY RODRIGUEZ REYES, 9616 NORTH 12TH STREET, TAMPA, FL 33612 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $1,800 | $1,800 |
| 2.30 | ODALYS ZAMORA VALINAS, 7009 INTERBAY BOULEVARD, TAMPA, FL 33616 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $1,920 | $1,920 |
| 2.31 | RAFAEL BORGO SUFFREDINI, 3675 NORTH COUNTRY CLUB DRIVE, APT 2209, AVENTURA, FL 33180 | 2/3/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $4,905 | $4,905 |
| 2.32 | RAINIELIS MESA, 9616 NORTH 12TH STREET, TAMPA, FL 33612 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $1,980 | $1,980 |
| 2.33 | RICHARD RAMOS FIGUEROA, 11402 VENTURA WAY, TAMPA, FL 33637 | 1/19/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $2,040 | $2,040 |
| 2.34 | SOFIA COLLAZO, 2610 SUMMERSHINE STREET, APTO 201, LAND O' LAKES, FL 34638 | 1/22/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $2,040 | $2,040 |
| 2.35 | TAHIMI NUNEZ RONDON, 2310 WEST KNOLLWOOD PLACE, TAMPA, FL 33604 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $1,860 | $1,860 |
| 2.36 | TAYLEMI MACHIN, 7610 PINERY WAY, TAMPA, FL 33615 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $1,740 | $1,740 |
| 2.37 | YULIET M RIVERO, 7009 NORTH ORLEANS AVENUE, TAMPA, FL 33604 | 1/26/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $1,860 | $1,860 |
| 2.38 | YULISETH ALVAREZ ROJAS, 15 PINE STREET, APOPKA, FL 32712 | 1/9/2024 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $2,040 | $2,040 |
| 2.39 | AMY CHARLEY, 1000 BRICKELL PLAZA, #4609, MIAMI, FL 33131 | 4/1/2023 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $92,308 | $15,150 |
| 2.40 | BARBARA FERREIRO, 2040 SW 100 AVE, MIAMI, FL 33165 | 8/10/2023 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $38,462 | $15,150 |
| 2.41 | BRIAN K. MCGREEVY, 106 LAGRANGE WAY, JUPITER, FL 33458 | 9/1/2023 ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $9,615 | $9,615 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.42 | JASON R. CONGER, 18540 SOUTHWEST 43RD STREET, MIRAMAR, FL 33029 | 7/1/2023<br>ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $150,770 | $15,150 |
| 2.43 | MARLOW BLAS HERNANDEZ, 10608 INDIAN TRL, COOPER CITY, FL 33328-5512 | 6/16/2023<br>ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $201,500 | $15,150 |
| 2.44 | NORMAN M. LEVEDAHL, 5833 NW 75TH WAY, PARKLAND, FL 33067 | 8/4/2023<br>ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $110,771 | $15,150 |
| 2.45 | PEDRO CORDERO, 8415 NW 201ST STREET, HIALEAH, FL 33015 | 8/14/2023<br>ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $204,235 | $15,150 |
| 2.46 | RICHARD B. AGUILAR, 3501 N OCEAN DR, 6-C, HOLLYWOOD, FL 33019 | 8/8/2023<br>ACCOUNT NO: | ☑ ☐ ☐ | ☐ | $209,889 | $15,150 |
| 2.47 | AGENCY FOR HEALTH CARE ADMINISTRATION, 2727 MAHAN DRIVE, TALLAHASSEE, FL, 32308 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 | BERNALILLO COUNTY ASSESSOR, 415 SILVER AVE SW, ALBUQUERQUE, NM, 87102 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49 | BEXAR COUNTY APPRAISER, 411 NORTH FRIO STREET, SAN ANTONIO, TX, 78207 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR, P.O BOX 839950, SAN ANTONIO, TX, 78283 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 | BOARD OF MASSAGE THERAPY, PO BOX 6330, TALLAHASSEE, FL, 32314 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 | BREVARD COUNTY APPRAISER, 400 SOUTH STREET, 5TH FLOOR, TITUSVILLE, FL, 32780 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53 | BREVARD COUNTY TAX COLLECTOR, PO BOX 2500, TITUSVILLE, FL, 32781 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54 | BROWARD COUNTY APPRAISER, 115 SOUTH ANDREWS AVENUE, ROOM 111, FORT LAUDERDALE, FL, 33301 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.55 | BROWARD COUNTY TAX COLLECTOR, 115 S. ANDREWS AVE # A100, FORT LAUDERDALE, FL, 33301 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH, P.O BOX 997377, SACRAMENTO, CA, 95899 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57 | CALIFORNIA FRANCHISE TAX BOARD, 3321 POWER INN ROAD, SUITE 250, SACRAMENTO, CA, 95826-3893 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.58 | CAMERON COUNTY APPRAISER, 2021 AMISTAD DRIVE, SAN BENITO, TX, 78586 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59 | CAMERON COUNTY TAX OFFICE, PO BOX 952, BROWNSVILLE, TX, 78522 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60 | CAYAN LLC, PO BOX 95000, PHILADELPHIA, PA, 19195 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.61 | CDPH-RADIOLOGIC HEALTH BRANCH, 1500 CAPITOL AVE., SACRAMENTO, CA, 95899 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.62 | CITY OF AVENTURA, 19200 W COUNTRY CLUB DRIVE, AVENTURA, FL, 33180 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.63 | CITY OF BELLFLOWER, 16600 CIVIC CENTER DRIVE, BELLFLOWER, CA, 90706 | UNKNOWN<br>ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.64 | CITY OF CLERMONT, 685 W MONTROSE ST, CLERMONT, FL, 34711 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.65 | CITY OF CORAL GABLES- FINANCE DEPT. COLLECTION DIVISION, PO BOX 916020, ORLANDO, FL, 32891 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66 | CITY OF DANIA BEACH, 100 W DANIA BEACH BLVD, DANIA BEACH, FL, 33004 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67 | CITY OF FORT LAUDERDALE, P.O. BOX 31687, TAMPA, FL, 33631 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68 | CITY OF HENDERSON, 240 S WATE STREET, HENDERSON, NV, 89015 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.69 | CITY OF HOLLYWOOD, PO BOX 229187, HOLLYWOOD, FL, 33022 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70 | CITY OF LAKELAND BUSINESS TAX OFFICE, 228 S. MASSACHUSETTS AVE., LAKELAND, FL, 33801 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71 | CITY OF LAS VEGAS, 495 S MAIN ST 4TH FLOOR, LAS VEGAS, NV, 89101 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72 | CITY OF LAUDERDALE LAKES, 4300 NW 36TH STREET, LAUDERDALE LAKES, FL, 33319 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73 | CITY OF LAUDERHILL, 5581 W OAKLAND PARK BLVD, LAUDERHILL, FL, 33313 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 | CITY OF MARGATE, 901 NW 66TH AVE, MARGATE, FL, 33063 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75 | CITY OF MIAMI, 444 SW 2 AVE, MIAMI, FL, 33130 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76 | CITY OF MIAMI GARDENS, 18605 NW 27TH AVE, MIAMI GARDENS, FL, 33056 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77 | CITY OF NORTH MIAMI BEACH, 17050 NE 19 AVE NORTH, MIAMI BEACH, FL, 33162 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.78 | CITY OF PALM BEACH GARDENS, 10500 N MILITARY TRAIL, PALM BEACH GARDENS, FL, 33410 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79 | CITY OF PLANTATION-PARKS AND RECREATION, 400 NW 73 AVE, PLANTATION, FL, 33317 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80 | CITY OF SAN ANTONIO, 315 S SANTA ROSA, SAN ANTONIO, TX, 78207 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.81 | CITY OF TAMARAC, 7525 NW 88 AVENUE, TAMARAC, FL, 33321 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82 | CITY OF TAMPA, 2555 EAST HANNA AVE, TAMPA, FL, 33610 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83 | CLARK COUNTY (NV), 500 S. GRAND CENTRAL PKWY, LAS VEGAS, NV, 89155 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84 | CLARK COUNTY ASSESSOR, 500 S. GRAND CENTRAL PKWY, LAS VEGAS, NV, 89155 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85 | CLARK COUNTY BUSINESS LICENSE, 500 S GRAND CENTRAL PKY 3RD FLR, LAS VEGAS, NV, 89155 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.86 | CLIA LABORATORY PROGRAM, PO BOX 530882, ATLANTA, GA, 30353 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.87 | DAVID W. JORDAN, LAKE COUNTY TAX COLLECTOR, PO BOX 327, TAVARES, FL, 32778 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.88 | DELAWARE SECRETARY OF STATE FRANCHISE TAX FILING, 122 MARTIN LUTHER KING JR BLVD SOUTH, DOVER, DE, 19901 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.89 | DELRAY BEACH FIRE RESCUE, 501 WEST ATLANTIC AVE, DELRAY BEACH, FL, 33444 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.90 | DEPARTMENT OF HEALTH IN HILLSBOROUGH COUNTY, PO BOX 5135, TAMPA, FL, 33675 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.91 | DEPARTMENT OF HEALTH IN PALM BEACH COUNTY, 800 CLEMATIS STREET, WEST PALM BCH, FL, 33401 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.92 | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE, 1500 PENNSYLVANIA AVENUE, NW, WASHINGTON, DC, 20220 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.93 | DEPT OF BUSINESS AND PROFESSIONAL REGULATION, 2601 BLAIR STONE ROAD, TALLAHASSEE, FL, 32399 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.94 | DEPT OF HEALTH BUREAU OF RADIATION CONTROL, 4052 BALD CYPRESS WAY, BIN C21, TALLAHASSEE, FL, 32399 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.95 | DEPT. OF HEALTH IN PINELLAS COUNTY ENVIRONMENTAL HEALTH SECTION, 8751 ULMERTON ROAD, LARGO, FL, 33771 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.96 | DOH XRAY REGISTRATION, 4052 BALD CYPRESS WAY BIN C21, TALLAHASSEE, FL, 32399 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.97 | FL DEPT OF HEALTH BIOMEDICAL WASTE, 1725 NW 167 STREET, MIAMI GARDENS, FL, 33056 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.98 | FL DEPT OF HEALTH-BROWARD COUNTY, 780 SW 24 STREET, FORT LAUDERDALE, FL, 33315 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.99 | FLORIDA DEPARTMENT OF HEALTH IN MARION COUNTY, 1801 SE 32ND AVE., OCALA, FL, 34471 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.100 | FLORIDA DEPARTMENT OF HEALTH IN ORANGE COUNTY, 1001 EXECUTIVE CENTER DRIVE, ORLANDO, FL, 32803 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.101 | FLORIDA DEPARTMENT OF HEALTH IN PALM BEACH COUNTY, P.O. BOX 29, WEST PALM BCH, FL, 33402 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.102 | HIDALGO COUNTY APPRAISER, 4405 S. PROFESSIONAL DR., EDINBURG, TX, 78539 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |
| 2.103 | HIDALGO COUNTY TAX OFFICE, PO BOX 178, EDINBURG, TX, 78540 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.104 | HILLSBOROUGH COUNTY APPRAISER, 601 E. KENNEDY BOULEVARD, TAMPA, FL, 33602-4932 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.105 | ILLINOIS DEPARTMENT OF REVENUE, 555 WEST MONROE STREET, SUITE 1100, CHICAGO, IL, 60661 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.106 | LAKE COUNTY APPRAISER, 320 WEST MAIN ST. SUITE A, TAVARES, FL, 32778-3831 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.107 | MARION COUNTY APPRAISER, 501 SE 25TH AVENUE, OCALA, FL, 34471 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.108 | MIAMI DADE COUNTY TAX COLLECTOR, 200 NW 2ND AVE, 3RD FLOOR, MIAMI, FL, 33128 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.109 | MIAMI-DADE COUNTY APPRAISER, 111 N.W. 1ST STREET SUITE 710, MIAMI, FL, 33128-1984 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.110 | MIAMI-DADE COUNTY FINANCE DEPARTMENT, 2525 NW 62 ST., SUITE 4301, MIAMI, FL, 33147 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.111 | MIAMI-DADE FIRE RESCUE DEPARTMENT, 9300 NW 41ST STREET, DORAL, FL, 33178 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.112 | NANCY C. MILLAN, TAX COLLECTOR, P.O. BOX 30012, TAMPA, FL, 33630 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.113 | NEVADA DEPARTMENT OF TAXATION, COMMERCE TAX TEAM, 3850 ARROWHEAD DRIVE, 2ND FLOOR, CARSON CITY, NV, 89706 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.114 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT, 1200 SOUTH ST. FRANCIS DRIVE, SANTA FE, NM, 87505 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.115 | NEW YORK STATE, MUNICIPAL BUILDING, 1 CENTRE STREET, ROOM 2400, NEW YORK, NY, 10007 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.116 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, PO BOX 5300, ALBANY, NY, 12205-0300 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.117 | NUECES COUNTY APPRAISER, 201 N. CHAPARRAL STREET, CORPUS CHRISTI, TX, 78401 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.118 | NUECES COUNTY TAX ASSESOR-COLLECTOR, PO BOX 2810, CORPUS CHRISTI, TX, 78403 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.119 | ORANGE COUNTY APPRAISER, 200 S. ORANGE AVENUE, SUITE 1700, ORLANDO, FL, 32801 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.120 | ORANGE COUNTY TAX COLLECTOR, P.O. BOX 545100, ORLANDO, FL, 32854 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.121 | OSCEOLA COUNTY APPRAISER, 2505 E IRLO BRONSON MEMORIAL HWY, KISSIMMEE, FL, 34744 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.122 | OSCEOLA COUNTY TAX COLLECTOR, 2501 E. IRLO BRONSON MEMORIAL HW, KISSIMMEE, FL, 34742 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.123 | PALM BEACH COUNTY, 301 NORTH OLIVE AVENUE, WEST PALM BEACH, FL, 33401 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.124 | PALM BEACH COUNTY APPRAISER, 301 NORTH OLIVE AVENUE 5TH FLOOR, WEST PALM BEACH, FL, 33401 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.125 | PEMBROKE PINES, FALSE ALARM REDUCTION PROGRAM, PO BOX 24620, WEST PALM BEACH, FL, 33416 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.126 | PINELLAS COUNTY APPRAISER, 315 COURT STREET, 2ND FLOOR, CLEARWATER, FL, 33756 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.127 | POLK COUNTY APPRAISER, 255 N WILSON AVENUE, BARTOW, FL, 33830 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.128 | SECURITY AND EXCHANGE COMMISSION, 100 F STREET, NE WASHINGTON, DC, 20549 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.129 | STATE COMPTROLLER, 111 EAST 17TH STREET, AUSTIN, TX, 78774 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.130 | STATE OF CALIFORNIA FRANCHISE TAX BOARD, PO BOX 942857, SACRAMENTO, CA, 94257 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.131 | STATE OF NEW JERSEY, P O BOX 929, TRENTON, NJ, 08646 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.132 | STATE OF NEW JERSEY, DIVISION OF TAXATION, 3 JOHN FITCH WAY, 5TH FLOOR, PO BOX 245, TRENTON, NJ, 08695-0245 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.133 | TAX COLLECTOR, PBC, P.O. BOX 3715, W PLM BCH, FL, 33402-3715 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.134 | THE CITY OF DELRAY BEACH, 100 NW 1S AVE, DELRAY BEACH, FL, 33444 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.135 | THE CITY OF PLANTATION, 451 NW 70TH TERRACE, PLANTATION, FL, 33317 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.136 | VERIFY COMPLY, 9600 ESCARPMENT BLVD, SUITE 745-148, AUSTIN, TX, 78749 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.137 | VILLAGE OF ROYAL PALM BEACH , 1050 ROYAL PALM BEACH BLVD., ROYAL PALM BEACH, FL, 33411 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.138 | VOLUSIA COUNTY APPRAISER, 123 W. INDIANA AVE. ROOM 102, DELAND, FL, 32720 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.139 | VOLUSIA COUNTY HEALTH DEPARTMENT, PO BOX 9190 BIN 118, DAYTONA BEACH, FL, 32120 | UNKNOWN ACCOUNT NO: | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

2.  **Total: All Creditors with PRIORITY Unsecured Claims**    **UNDETERMINED**    **UNDETERMINED**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1 AMERICAN CHOICE HEALTHCARE, LLC, 9725 NW 117TH AVENUE, MIAMI, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $41,606,517 |
| 3.2 BELEN PHARMACY GROUP, LLC, 9725 NW 117TH AVENUE, MIAMI, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $10,564 |
| 3.3 CANO HEALTH CA1 MSO, LLC, 9725 NW 117TH AVENUE, MIAMI, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $3,557,709 |
| 3.4 CANO HEALTH INC., 9725 NW 117TH AVENUE, MIAMI, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $1,201,836,152 |
| 3.5 CANO HEALTH NEW MEXICO LLC, 9725 NW 117TH AVENUE, MIAMI, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $213,499 |
| 3.6 CANO HP MSO, LLC, 9725 NW 117TH AVENUE, MIAMI, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $11,400,555 |
| 3.7 CANO PHARMACY, LLC, 9725 NW 117TH AVENUE, MIAMI, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $11,282 |
| 3.8 COMFORT PHARMACY 2, LLC, 9725 NW 117TH AVENUE, MIAMI, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $1,900,174 |
| 3.9 DGM MSO, LLC, 9725 NW 117TH AVENUE, MIAMI, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $19,449,778 |
| 3.10 PHYSICIANS PARTNERS GROUP MERGER, LLC, 9725 NW 117TH AVENUE, MIAMI, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $6,281,816 |
| 3.11 PHYSICIANS PARTNERS GROUP OF FL, LLC, 9725 NW 117TH AVENUE, MIAMI, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | INTERCOMPANY PAYABLE | ☐ | $2,829,836 |
| 3.12 107 COMMERCIAL PROPERTY V. CANO HEALTH, BARAKAT AND BOSSA PLLC, 2701 PONCE DE LEON BLVD, STE 202, CORAL GABLES, FL 33134-6020 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - REAL ESTATE | ☐ | UNDETERMINED |
| 3.13 1879 N. STATE ROAD, LLC, GLENN L WIDOM P.A., 696 NE 125 ST. , MIAMI, FL 33161 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - REAL ESTATE | ☐ | UNDETERMINED |
| 3.14 ALBERTO GONZALES, MILLER SHAH LLP, 1625 N COMMERCE PKWY, STE 320, FT LAUDERDALE, FL 33326-3206 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - FEDERAL SECURITIES CLASS ACTION | ☐ | UNDETERMINED |
| 3.15 ALFREDO T. ULLOA, NOT AVAILABLE | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - EMPLOYMENT | ☐ | UNDETERMINED |
| 3.16 ANDREA C. MONTERO GADEA, NOT AVAILABLE | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - CLAIMS | ☐ | UNDETERMINED |
| 3.17 ARCADIA VILLEGAS DE ALVARADO, NOT AVAILABLE | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - CLAIMS | ☐ | UNDETERMINED |
| 3.18 BEACH HOLDING INC., 696 NE 125TH ST, NORTH MIAMI, FL 33161 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - REAL ESTATE | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.19 | BELINDA GONZALEZ, 7422 LAKE MICALA DRIVE, CORPUS CHRISTI, TX 78413 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - CLAIMS | ☐ | UNDETERMINED |
| 3.20 | CARLISLE NM HOLD 2014 LP, A CALIFORNIA LIMITED PARTNERSHIP, AND LISA DOWNING, AS TRUSTEE OF THE LISA DOWNING LIVING TRUST, 550 HOWE AVE, SUITE 100, SACRAMENTO, CA 95825 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - REAL ESTATE | ☐ | UNDETERMINED |
| 3.21 | CARLOS GONZALEZ, URIARTE LAW, P.A., 730 NW 107TH AVE, STE 200, MIAMI, FL 33172-3104 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - BUSINESS TORTS | ☐ | UNDETERMINED |
| 3.22 | CCD PR NO. 11, DIMOND KAPLAN & ROTHSTEIN, P.A., OFFICES AT GRAND BAY OFFICE PLAZA, 2665 S BAYSHORE DR # PH2B, COCONUT GROVE, FL 33133-5448 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - REAL ESTATE | ☐ | UNDETERMINED |
| 3.23 | CD SUPPORT LLC AND ONSITE DENTAL, GREENBERG TRAURIG, P.A., 333 SE 2ND AVE, STE 4400, MIAMI, FL 33131-2184 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - CONTRACT DISPUTE | ☐ | UNDETERMINED |
| 3.24 | DELIA M. COLON V. FRACISCO REYES AND CANO HEALTH, RUBENSTEIN LAW, 401 EAST JACKSON STREET, STE 1410, TAMPA, FL 33602 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - AUTO ACCIDENT | ☐ | UNDETERMINED |
| 3.25 | EXPOSITOS, 440 E RIVO ALTO DR., MIAMI BEACH, FL 33139 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - CONTRACT DISPUTE | ☐ | UNDETERMINED |
| 3.26 | FIRST PRIORITY FUNDING, MCGARVEY PLLC, 3220 BROADWAY, SUITE 200, HOUSTON, TX 77017 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - REAL ESTATE | ☐ | UNDETERMINED |
| 3.27 | GINA PORTILLA, 9725 NW 117 AVE STE 200, MIAMI, FL 33178 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - CLAIMS | ☐ | UNDETERMINED |
| 3.28 | GLENDA URGUELLES, KOONTZ & ASSOCIATES, PL, 1613 FRUITVILLE ROAD, SARASOTA, FL 34236 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - MEDICAL MALPRACTICE | ☐ | UNDETERMINED |
| 3.29 | GRI-EQY (CONCORD), LLC, REGENCY CENTERS CORPORATION, ONE INDEPENDENT DRIVE, SUITE 114, JACKSONVILLE, FL 32202-5019 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - REAL ESTATE | ☐ | UNDETERMINED |
| 3.30 | HTA-AW PALMETTO, LLC V. CANO HEALTH, STACEY F. SOLOFF, P.A., 7805 SW 6TH CT, PLANTATION, FL 33324-3203 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - REAL ESTATE | ☐ | UNDETERMINED |
| 3.31 | JEFFERY WALTER DORSETT, UNAVAILABLE | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - CLAIMS | ☐ | UNDETERMINED |
| 3.32 | JENNIFER SHAW V. CANO HEALTH, LLC & GERMAN MARTINEZ, DAN NEWLIN INJURY ATTORNEYS, 7335 W. SAND LAKE ROAD, SUITE 300, ORLANDO, FL 32819 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - AUTO ACCIDENT | ☐ | UNDETERMINED |
| 3.33 | JUAN R. CESPEDES, UNAVAILABLE | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - CLAIMS | ☐ | UNDETERMINED |
| 3.34 | LAKESIDE SHOPPING CENTER V. CANO HEALTH, GAMBERG LAW, 4651 SHERIDAN ST, STE 200, HOLLYWOOD, FL 33021-3422 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - REAL ESTATE | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.35 | MARIA ELENA OJEDA MUSIBAY, PERSONAL REP. OF THE ESTATE OF LEON CABRERA ORTIZ; MILEY CABRERA & GISELLE CABRERA, KLEMICK & GAMPEL, P.A., 1728 CORAL WAY STE 700, MIAMI, FL 33145-2794 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - MEDICAL MALPRACTICE | ☐ | UNDETERMINED |
| 3.36 | MARIA HERNANDEZ, JULIO ARANGO, LAW FIRM, P.A., 2730 SW 3RD AVE, STE 502, MIAMI, FL 33129-2339 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - PREMISES LIABILITY | ☐ | UNDETERMINED |
| 3.37 | MARTHA GARCIA FONSECA, JULIO ARANGO, LAW FIRM, P.A., 2730 SW 3RD AVE, STE 502, MIAMI, FL 33129-2339 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - AUTO ACCIDENT | ☐ | UNDETERMINED |
| 3.38 | MELISSA GARCIA, UNAVAILABLE | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - EMPLOYMENT | ☐ | UNDETERMINED |
| 3.39 | MSP RECOVERY LLC V. CANO HEALTH, LLC, MSP RECOVERY LAW FIRM, 2701 S LE JEUNE RD, FL 10, MIAMI, FL 33134-5809 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - CONTRACT DISPUTE | ☐ | UNDETERMINED |
| 3.40 | MSP RECOVERY LLC V. CANO HEALTH, LLC, ARMAS BERTRAN ZINCONE, 4960 SW 72ND AVE, STE 206, MIAMI, FL 33155-5549 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - CONTRACT DISPUTE | ☐ | UNDETERMINED |
| 3.41 | NADG NNN CH (TX), LP V. CANO HEALTH, WICK PHILLIPS GOULD & MARTIN, LLP, 3131 MCKINNEY AVENUE, SUITE 500, DALLAS, TX 75204 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - REAL ESTATE | ☐ | UNDETERMINED |
| 3.42 | PEDRO PABLO PORTELLES VEGA, UNAVAILABLE | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - AUTO ACCIDENT | ☐ | UNDETERMINED |
| 3.43 | RAFAELA PEREZ, UNAVAILABLE | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - CLAIMS | ☐ | UNDETERMINED |
| 3.44 | SENECA SECURITY HOLDINGS, LLC, 4225 PONCE DE LEON BLVD, CORAL GABLES, FL 33146 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - REAL ESTATE | ☐ | UNDETERMINED |
| 3.45 | SJD HOLDINGS LLC, 505 N LAKE SHORE DR, #1512, CHICAGO, IL 60611 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - REAL ESTATE | ☐ | UNDETERMINED |
| 3.46 | SKMV REALTY, DINSMORE & SHOHL, LLP, 225 EAST ROBINSON STREET, SUITE 600, ORLANDO, FL 32802-2854 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - REAL ESTATE | ☐ | UNDETERMINED |
| 3.47 | STEPHEN BROWN, UNAVAILABLE | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - CLAIMS | ☐ | UNDETERMINED |
| 3.48 | TOMAS ARRILLAGA, UNAVAILABLE | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - CLAIMS | ☐ | UNDETERMINED |
| 3.49 | WETZEL V. CANO HEALTH;HIZKIL, DELLECKER, WILSON, KING, MCKENNA, RUFFIER & SOS, LLP, 719 VASSAR STREET, ORLAND, FL 32804 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - MEDICAL MALPRACTICE | ☐ | UNDETERMINED |
| 3.50 | YUNET RODRIGUEZ V. CANO HEALTH, LLC, IRWIN AST, P.A., 2121 SW 3RD AVE, STE 401, MIAMI, FL 33129-1458 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☑ | LITIGATION - PREMISES LIABILITY | ☐ | UNDETERMINED |
| 3.51 | DEMARQUETTE KENT, AS SELLER, 9737 NORTHWEST 41ST STREET, DORAL, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | BUSINESS ACQUISITION | ☐ | UNDETERMINED |
| 3.52 | HSBC BANK USA, NATIONAL ASSOCIATION - AGENT, ATTN: ISSUER SERVICES, 452 FIFTH AVENUE NEW YORK, NEW YORK 10018 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | BUSINESS ACQUISITION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor | Account No. | | | | Basis | | Amount |
|---|---|---|---|---|---|---|---|---|
| 3.53 | AETNA INC, PO BOX 88874, CHICAGO, IL 60695 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | DEFICIT UNDER PAYOR CONTRACT - TOTAL HEALTH - AETNA | ☑ | $1,735,989 |
| 3.54 | AETNA INC, PO BOX 88874, CHICAGO, IL 60695 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | DEFICIT UNDER PAYOR CONTRACT - SF - COVENTRY MCR | ☑ | $18,957,586 |
| 3.55 | FREEDOM HEALTH AND OPTIMUM HEALTHCARE, INC., PO BOX 151137, TAMPA, FL 33684 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | DEFICIT UNDER PAYOR CONTRACT - TAMPA - FREEDOM | ☑ | $184,047 |
| 3.56 | FREEDOM HEALTH AND OPTIMUM HEALTHCARE, INC., PO BOX 151137, TAMPA, FL 33684 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | DEFICIT UNDER PAYOR CONTRACT - TAMPA - OPTIMUN | ☑ | $262,202 |
| 3.57 | HEALTHSUN PHYSICIAN NETWORK I, LLC, 3250 MARY STREET, SUITE 400, COCONUT GROVE FL 33133 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | DEFICIT UNDER PAYOR CONTRACT - SF - HEALTHSUN | ☑ | $2,195,075 |
| 3.58 | HUMANA INC, 500 WEST MAIN STREET, 7TH FLOOR- TREASURY DEPT., LOUISVILLE, KY 40202 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | DEFICIT UNDER PAYOR CONTRACT - TOTAL HEALTH - HUMANA | ☑ | $987,776 |
| 3.59 | MEDICA HEALTHCARE PLANS, INC., 9100 S. DADELAND BLVD, SUITE 1250, MIAMI FL 33156 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | DEFICIT UNDER PAYOR CONTRACT - SF - MEDICA | ☑ | $665,604 |
| 3.60 | PREFERRED CARE PARTNERS, INC., 9900 BREN RD. E, MINNETONKA, MN 55343 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | DEFICIT UNDER PAYOR CONTRACT - SF - PREFERRED | ☑ | $1,526,749 |
| 3.61 | SIMPLY HEALTHCARE PLANS, INC., 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL 33134 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | DEFICIT UNDER PAYOR CONTRACT - UNIVERSITY STAFF - SIMPLY MCD | ☑ | $1,465,087 |
| 3.62 | SIMPLY HEALTHCARE PLANS, INC., 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL 33134 | UNKNOWN ACCOUNT NO: | ☑ | ☑ | ☐ | DEFICIT UNDER PAYOR CONTRACT - UNIVERSITY STAFF - SIMPLY MCR | ☑ | $1,757,610 |
| 3.63 | 1 TOUCH ELEVATOR PHONES INC. , 15962 SW 61ST STREET, DAVIE, FL 33331 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $735 |
| 3.64 | 107 COMMERCIAL PROPERTY LLC, 2260 NW 114 AVE, MIAMI, FL 33172 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $244,923 |
| 3.65 | 1879 N. STATE ROAD, LLC, 696 NE 125TH STREET, NORTH MIAMI, FL 33161 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $110,760 |
| 3.66 | 2003 MCCOY ROAD, LLC , PO BOX 621115, ORLANDO, FL 32862 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $43,079 |
| 3.67 | 210 IT, 4706 SHAVANO OAK, SUITE 102, SAN ANTONIO, TX 78249 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $825 |
| 3.68 | 2380-90 NW 7 STREET LLC, 6924 NW 113TH PL, DORAL, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $246,202 |
| 3.69 | 2526 W SLIGH AVE, LLC, 6924 N.W. 113TH PLACE, DORAL, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $129,200 |
| 3.70 | 2629 W HORIZON RIDGE LLC, 2629 W HORIZON RIDGE PKWAY, #140, HENDERSON, NV 89052 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $17,340 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor | Account | | | | Claim Type | | Amount |
|---|---|---|---|---|---|---|---|---|
| 3.71 | 2701 EAST ATLANTIC AVE LLC, 2412 NW 87TH PL, POMPANO BEACH, FL 33172 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $24,445 |
| 3.72 | 276 FIFTH AVENUE REALTY CORP., 3518 VALLEYVIEW DRIVE, KISSIMMEE, FL 34746 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $31,957 |
| 3.73 | 3 AMIS LLC , 696 NE 125TH ST, NORTH MIAMI, FL 33161 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $19,246 |
| 3.74 | 4840 MGC, LLC., 1449 37TH STREET, SUITE 408, BROOKLYN, NY 11218 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $14,825 |
| 3.75 | 4VOICE LLC, 1095 BROKEN SOUND PKWY NW, SUITE 201, BOCA RATON, FL 33487 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $286 |
| 3.76 | 8022 DOWNEY & 605 SANTANA LLC, 12550 WHITTIER BLVD, WHITTIER, CA 90740 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $37,076 |
| 3.77 | ACCELERATED BUSINESS SOLUTIONS, 2991 CENTER POINT CIRCLE, POMPANO BEACH, FL 33064 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $193 |
| 3.78 | ACQUA FRESCA, INC., 12011 SW 129TH CT #3, MIAMI, FL 33186 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $385 |
| 3.79 | ADP INC, PO BOX 842875, BOSTON, MA 02284 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $243,887 |
| 3.80 | ADT SECURITY SERVICES, PO BOX 371878, PITTSBURGH, PA 15250 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $68 |
| 3.81 | AFA PROTECTIVE SYSTEMS, INC, 155 MICHAEL DRIVE, SYOSSET, NY 11791 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $365 |
| 3.82 | AG MUSIC ENTERTAINMENT & PRODUCTION INC, 20293 SW 322ND ST, HOMESTEAD, FL 33030 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $7,000 |
| 3.83 | AHA CONSULTING INC., 7739 KENTON AVENUE, SKOKIE, IL 60076 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $380 |
| 3.84 | AIR AT YOUR DOOR, INC., 14262 SW 140TH STREET SUITE 103, MIAMI, FL 33186 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,500 |
| 3.85 | AIRGAS USA, LLC, PO BOX 734671, DALLAS, TX 75373 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $26,183 |
| 3.86 | AJIT SINGH, M.D., P.A., 5300 W. HILLSBORO BLVD SUITE #A 101, COCONUT CREEK, FL 33073 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $330 |
| 3.87 | ALAN B ZEMEL , ORLANDO, FL 32804 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $320 |
| 3.88 | ALBI LYNWOOD INVESTMENTS LLC , 9301 WILSHIRE BLVD. STE 206, BEVERLY HILLS, CA 90210 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $15,000 |
| 3.89 | ALERE TOXICOLOGY, PO BOX 734598, CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $284 |
| 3.90 | ALEX ALONSO MD PA, 3470 NW 82ND AVE SUITE 119, DORAL, FL 33122 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $86,136 |
| 3.91 | ALIGHT SOLUTIONS LLC , 4 OVERLOOK POINT, LINCOLNSHIRE, IL 60069 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $186,462 |
| 3.92 | ALIGNMENT HEALTH PLAN, INC, 1100 W TOWN & COUNTRY RD STE 1600, ORANGE, CA 92868 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $27,920 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.93 | ALL CARE TO YOU ,LLC, PO BOX 4367, ORANGE, CA 92863 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $25,042 |
| 3.94 | ALL DAY RECYCLING, INC., 6620 W 2ND COURT, SUITE 306, HIALEAH, FL 33012 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $350 |
| 3.95 | ALL STATES M.E.D., 6157 N.W. 167TH ST, SUITE F15, MIAMI LAKES, FL 33015 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $20,962 |
| 3.96 | ALLSTATE IDENTITY PROTECTION, 7001 . SCOTTSDALE RD, SUITE 2020, SCOTTSDALE, AZ 85253 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $501 |
| 3.97 | ALLSTATE REALTY ASSOCIATES, LLC. , 3633 CORTEZ RD WEST, UNIT B3, BRADENTON, FL 34210 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $10,071 |
| 3.98 | ALPHA GRAPHICS, 3111 S VALLEY VIEW BLVD R-102, LAS VEGAS, NV 89102 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $8,848 |
| 3.99 | ALYANI,LLC, 8525 SW 92 ST, B-4, MIAMI, FL 33156 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $25,469 |
| 3.100 | AMAZON CAPITAL SERVICES, INC. , PO BOX 035184, SEATTLE, WA 98124 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $11,662 |
| 3.101 | AMERICAN ACADEMY HOLDINGS, LLC DBA AAPC , 2233 S PRESIDENTS DR SUITE F, SALT LAKE CITY, UT 84120 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $250 |
| 3.102 | AMERICAN FUEL SERVICES CORP, 9780 NW 115 WAY, MEDLEY, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $64,888 |
| 3.103 | AMERICAN HEALTH DATA SERVICES INC, 2220 COIT RD, SUITE 480-139, PLANO, TX 75075 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,159 |
| 3.104 | AMERICORP FINANCIAL LLC, PO BOX 633553, CINCINNATI, FL 45263 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,622 |
| 3.105 | AMERISOURCEBERGEN DRUG CORP, 10910 LEE VISTA BLVD, STE 401, ORLANDO, FL 32829 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $641 |
| 3.106 | AMITECH SOLUTIONS INC, 1 CITYPLACE DR, SUITE 282, SAINT LOUIS, MI | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $7,566 |
| 3.107 | AMO INVEST LLC, 2600 SW 137TH AVE, MIAMI, FL 33175 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $721 |
| 3.108 | AMY KATHLEEN WILSON, 15 BEIDLER DR, WASHINGTON CROSSING, PA 18977 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $13,500 |
| 3.109 | ANDREAS ELIOPOULOS, 2940 W. CATALPA AVE, CHICAGO, IL 60625 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $185,333 |
| 3.110 | ANGELES FOOD CORP, 4245 E 4TH AVE, HIALEAH, FL 33013 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $197,219 |
| 3.111 | ANSWERING UNLIMITED CORP, 680 EAST 49 ST, HIALEAH, FL 33013 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,390 |
| 3.112 | APPLICATION CONSULTING GROUP, INC, 1639 ROUTE 10, SUITE 107, PARSIPPANY, NJ 07054 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,750 |
| 3.113 | AQUA CLEAR WATER SOLUTIONS, LLC, 204 BEECH AVE, MCALLEN, TX 78501 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $990 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.114 | AQUA DERMATOLOGY MANAGEMENT, LLC, 900 VILLAGE SQUARE CROSSING, SUITE 290, PALM BEACH GARDENS, FL 33410 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $7,359 |
| 3.115 | ARBER INC, 1716 S. SAN MARCOS SUITE 120, SAN ANTONIO, TX | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,346 |
| 3.116 | ARDINES LOCKSMITH, 17035 SW 122ND AVE, MIAMI, FL 33177 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,081 |
| 3.117 | ARENTFOX SCHIFF LLP , N/A | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $52,537 |
| 3.118 | ARMANDO MARTINEZ, 180 E 46TH STREET, HIALEAH, FL 33013 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $831 |
| 3.119 | ARMOUR SYSTEMS, PO BOX 7488, WESLEY CHAPEL, FL 33545 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $87 |
| 3.120 | ARNALDO M. MORA, M.D., P.A., 5353 W. ATLANTIC AVE SUITE 400 A, DELRAY BEACH, FL 33484 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $800 |
| 3.121 | ART CREATIVITY & WELLNESS ACADEMY, 4880 NW 169TH STREET, MIAMI GARDENS, FL 33055 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,900 |
| 3.122 | ART PRODUCTION STUDIO LLC , 9375 SW 40TH TERR, APT 214, MIAMI, FL 33165 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,960 |
| 3.123 | ASSURED DOCUMENT DESTRUCTION INC. , 8050 ARVILLE ST. #105, LAS VEGAS, NV 89139 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $455 |
| 3.124 | ATMOSPHERE COMMERCIAL INTERIORS, LLC., 81 S 9TH STREET STE 450, MINNEAPOLIS, MN 55402 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $26,360 |
| 3.125 | ATT, PO BOX 105251, ATLANTA, GA 30348 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $153,353 |
| 3.126 | AUDACIOUS INQUIRY, LLC, 5523 RESEARCH PARK DRIVE, SUITE 370, CATONSVILLE, MD 21228 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $68,611 |
| 3.127 | AUTOMUS CONSULTING INC , 1901 AVE OF THE STARS, 2ND FL, LOS ANGELES, CA 90067 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $7,727 |
| 3.128 | AVON SQUARE ASSOCIATES,LLC, 678 REISTERTOWN RD, 2ND FOOR, BALTIMORE, MD 21208 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $23,396 |
| 3.129 | AWG COMPRESSED GAS SOLUTIONS, 2450 SHADER ROAD, ORLANDO, FL 32804 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,570 |
| 3.130 | B & B CASH GROCERY STORES, INC, PO BOX 1808, TAMPA, FL 33601 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $6,869 |
| 3.131 | B & G LANDSCAPE MANAGEMENT CORP. , 5502 KING TRAIL, CORPUS CHRISTI, TX 78414 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $150 |
| 3.132 | BAMBOO HEALTH, INC., 9901 LINN STATION, SUITE 500, LOUISVILLE, KY 40223 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $593 |
| 3.133 | BARLOP BUSINESS SYSTEMS 114745, PO BOX 790448, ST LOUIS, MO 63179 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,435 |
| 3.134 | BARLOP BUSINESS SYSTEMS CH11, 6508 NW 82 AVE, MIAMI, FL 33166 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $63,401 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.135 | BAUDINO LAW GROUP, PLC, 2600 GRAND AVENUE STE 100, DES MOINES, IA 50312 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,891 |
| 3.136 | BDO USA, LLP, 1450 BRICKELL AVE, 18TH FLOOR, MIAMI, FL 33131 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $325,424 |
| 3.137 | BEACH HOLDING, INC, 696 NE 125TH ST, NORTH MIAMI, FL 33161 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $88,777 |
| 3.138 | BEACHLEY BUSINESS & MEDICAL FORMS, INC, P.O. BOX 987, BEL AIR, MD 21014 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $154 |
| 3.139 | BEACON HILL HOSPITALITY, 37 GLENVALE AVE, BILLERICA, MA 01821 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $401 |
| 3.140 | BELITZA GONZALEZ SOLANO, 828 CARMILLION CT., GROVELAND, FL 34736 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $780 |
| 3.141 | BEST OFFICE COFFEE SERVICE, INC., 13130 SW 130 TERRACE, MIAMI, FL 33186 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $51,278 |
| 3.142 | BIMINI BOUND HOLDINGS, LLC, 2609 W. WOOLBRIGHT RD., SUITE 4, BOYNTON BEACH, FL 33436 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $20,473 |
| 3.143 | BIOVENTUS LLC, P.O. BOX 732823, DALLAS, TX 75373 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $20,000 |
| 3.144 | BMU ADVISORY CORP , 2311 NE 174 ST, N MIAMI BEACH, FL 33160 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,875 |
| 3.145 | BOF FL FLAGLER STATION LLC, 1277 LENOX PARK BLVD. SUITE 200, ATLANTA, GA 30319 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $938 |
| 3.146 | BOOSTLINGO, LLC , P.O. BOX 160457, AUSTIN, TX 78716 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $682 |
| 3.147 | BRABANT REALTY AND MANAGEMENT , INC, 7300 STATE STREET, HUNTINGTON PARK, CA 90255 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $11,280 |
| 3.148 | BRAND-IT-MEDIA INC, 5881 NW 1ST ST, STE. 212, MIAMI LAKES, FL 33014 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $10,690 |
| 3.149 | BRAVE CHURCH OF MIAMI INC, 1300 SW 87 AVE, MIAMI, FL 33174 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,500 |
| 3.150 | BRICKELL COMPLETE AUTO SERVICE INC. , 795 SW 6 ST., MIAMI, FL 33130 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,000 |
| 3.151 | BRINKS HOME SECURITY, DEPT. CH 8628, PALATINE, IL 60055 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $108 |
| 3.152 | BROADVOICE, PO BOX 31001-3150, PASADENA, CA 91110 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,299 |
| 3.153 | BROWARD A&C MEDICAL SUPPLY, 1533 SW 1ST WAY, SUITE #F19, DEERFIELD, FL 33441 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $285 |
| 3.154 | BROWARD COUNTY WATER & WASTEWATER SERVICES , PO BOX 947995, ATLANTA, GA 30394 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $454 |
| 3.155 | BROWNSVILLE PUB, PO BOX 660566, DALLAS, TX 75266 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,866 |
| 3.156 | BRUNO'S LAWN CARE SERVICE LLC, 9 CEDAR RD, OCALA, FL 34472 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $550 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.157 | C & O ACQUISITIONS, LLC. , 6011 BROADWAY SUITE 202, ALAMO HEIGHTS, TX 78209 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,000 |
| 3.158 | CANON FINANCIAL SERVICES INC., 158 GAITHER DRIVE, SUITE 200, MT LAUREL, NJ 08054 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $600 |
| 3.159 | CARE OPTIMIZE LLC , 1000 NW 57TH CT., MIAMI, FL 33126 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $37,920 |
| 3.160 | CARLA CASTILLEJO P.A., 10770 NW 66TH ST UNIT 501, DORAL, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $15,854 |
| 3.161 | CARLISLE NM 2014, L.P., 550 HOWE AVE SUITE 100, SACRAMENTO, CA 95825 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $85,623 |
| 3.162 | CAYAN LLC, PO BOX 95000, LB#1723, PHILADELPHIA, PA 19195 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $187 |
| 3.163 | CC FILE PRO, 2106 LIPAN ST., CORPUS CHRISTI, TX 78408 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $188 |
| 3.164 | CCA FINANCIAL LLC , P.O. BOX 17190, RICHMOND, VA 23226 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $6,865 |
| 3.165 | CCD PR NO 11 LLC, 1553 SAN IGNACIO AVENUE, CORAL GABLES, FL 33146 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $146,152 |
| 3.166 | CD SUPPORT LLC, 85 ARGONAUT, SUITE 220, ALISO VIEJO, CA 92656 | UNKNOWN ACCOUNT NO: | ☑ | ☐ | ☑ | TRADE PAYABLE | ☐ | $5,572,278 |
| 3.167 | CENTRAL ELEVATOR COMPANY, INC., 28161 SW 128TH PATH, HOMESTEAD, FL 33033 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $276 |
| 3.168 | CENTURYLINK, PO BOX 910182, DENVER, CO 80291 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $21,820 |
| 3.169 | CHANGE HEALTHCARE, PO BOX 572490, MURRAY, UT 84157 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $68,273 |
| 3.170 | CHANNEL 10 BUSINESS CENTER, LLC, 1626 S. HILL ST., LOS ANGELES, CA 90015 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $15,551 |
| 3.171 | CHARTER COMMUNICATIONS HOLDINGS LLC , PO BOX 936671, ATLANTA, GA 31193 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,958 |
| 3.172 | CHECK POINT SOFTWARE TECHNOLOGIES INC , 959 SKYWAY RD., SUITE 300, SAN CARLOS, CA 94070 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $34,520 |
| 3.173 | CHIVAS DAVIS ENTERPRISES, INC., 1260 NORTHWEST 196TH TERRACE, MIAMI, FL 33169 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $6,650 |
| 3.174 | CIMAS ENTERPRISES INC DBA CIMAS TECHNOLOGIES, PO BOX 260794, MIAMI, FL 33126 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,669 |
| 3.175 | CINTAS CORPORATION , P.O. BOX 636525, CINCINATTI, OH 45263 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $112 |
| 3.176 | CISION US INC, PO BOX 417215, BOSTON, MA 02241 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $746 |
| 3.177 | CIT, 21146 NETWORK PLACE, CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $20,387 |
| 3.178 | CITY FIRE, INC, 5708 SW 25TH STEET, WEST PARK, FL 33023 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $202 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.179 | CITY OF CORPUS CHRISTI, PO BOX 659880, ALAMO HEIGHTS, TX 78265 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $929 |
| 3.180 | CITY OF DEERFIELD BEACH, 150 NE 2ND AVENUE, DEERFIELD BEACH, FL 33441 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $2,810 |
| 3.181 | CITY OF DELAND, PO BOX 2919, DELAND, FL 32721 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $284 |
| 3.182 | CITY OF HIALEAH WATER, 3700 W 4TH AVE, HIALEAH, FL 33012 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $3,798 |
| 3.183 | CITY OF LAKE WORTH, 414 LAKE AVENUE, LAKE WORTH BEACH, FL 33460 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $819 |
| 3.184 | CITY OF LAKELAND - UTILITIES, PO BOX 32006, LAKELAND, FL 33802 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $1,043 |
| 3.185 | CITY OF NORTH LAS VEGAS, PO BOX 360118, NORHT LAS VEGAS, NV 89036 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $3,108 |
| 3.186 | CITY OF NORTH MIAMI, 12400 NE 8TH AVE, NORTH MIAMI, FL 33161 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $4,527 |
| 3.187 | CITY OF OCALA, 201 SE 3RD STREET, OCALA, FL 34471 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $3,554 |
| 3.188 | CITY OF PALM BAY, PO BOX 30325, TAMPA, FL 30325 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $469 |
| 3.189 | CITY OF PEMBROKE PINES, 601 CITY CENTER WAY, PEMBROKE PINES, FL 33025 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $747 |
| 3.190 | CITY OF POMPANO BEACH, P.O. BOX 734015, DALLAS, TX 75373 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $555 |
| 3.191 | CITY OF SANTA ANA, 20 CIVIC CENTER PLAZA, PO BOX 19964, SANTA ANA, CA 92702 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $69 |
| 3.192 | CITY OF ST CLOUD, 1300 9TH STREET, ST CLOUD, FL 34769 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $1,027 |
| 3.193 | CITY OF SUNRISE, PO BOX 31432, TAMPA, FL 33631 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $792 |
| 3.194 | CITY OF TAMPA UTILITIES, PO BOX 30191, TAMPA, FL 33630 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $3,616 |
| 3.195 | CLARK COMMERCIAL DEVELOPMENT, INC., 1719 W. ST. GERTRUDE PL., SANTA ANA, CA 92704 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $368 |
| 3.196 | CLARK HILL PLC , 500 WOODWARD AVENUE, SUITE 3500, DETROIT, MI 48226 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $420 |
| 3.197 | CLAUDIA PEREIRA, 704 FORTUNA DR., BRANDON, FL 33511 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $2,700 |
| 3.198 | CLINSEARCH INC. , 15390 SW 157 TERRACE, MIAMI, FL 33187 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $40,000 |
| 3.199 | CMGMIAMI, 1601 W PEACHTREE ST NE, ATLANTA, GA 30309 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $9,000 |
| 3.200 | COAST TO COAST JANITORIAL SERVICES LLC , P.O. BOX 530354, HARLINGEN, TX 78553 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $2,910 |
| 3.201 | COCONUT SQUARE REALTY CO. LTD. , 4980 W. ATLANTIC BLVD., MARGATE, FL 33063 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $45,939 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.202 | COLE, SCOTT & KISSANE P.A. , 9150 SOUTH DADELAND BLVD, #1400, MIAMI, FL 33156 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $1,235 |
| 3.203 | COLLECTIVE MEDICAL TECHNOLOGIES INC, 10377 SOUTH JORDAN GATEWAY, SUITE #600, SOUTH JORDAN, UT 84095 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $1,044 |
| 3.204 | COMCAST, PO BOX 37601, PHILADELPHIA, PA 19101 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $116,562 |
| 3.205 | COMED AND EXELON COMPANY, PO BOX 6111, CAROL STREAM, IL 60197 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $4,048 |
| 3.206 | COMPLETE SECURITY, PO BOX 934308, MARGATE, FL 33093 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $23 |
| 3.207 | COMPREHENSIVE HEALTH INITIATIVE LLC, 5112 MAGGIORE STREET, CORAL GABLES, FL 33146 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $40,898 |
| 3.208 | COMPUDILE INC, 4203 N ARMENIA AVE, SUITE 105, TAMPA, FL 33607 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $100,198 |
| 3.209 | CONGRESS 1650 LLC, 1512 SE 12TH COURT, DEERFIELD BEACH, FL 33441 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $9,288 |
| 3.210 | CONSENSUS INTERNATIONAL, LLC, 3905 NW 107TH AVE SUITE 411, DORAL, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $141 |
| 3.211 | CONSILIO LLC, 1828 L STREET NW SUITE 1070, WASHINGTON, DC 20036 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $19,090 |
| 3.212 | CONTINENTAL STOCK TRANSFER & TRUST, 1 STATE STREET, 30TH FL, NEW YORK, NY 10004 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $2,511 |
| 3.213 | CONTRACT LOGIX LLC, 55 TECHNOLOGY DR SUITE 103, LOWELL, MA 01851 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $10,487 |
| 3.214 | COOPPA INC, 13550 SW 10 ST, PEMBROKE PINES, FL 33027 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $126 |
| 3.215 | COPIER ON DEMAND, 6704 BENJAMIN RD SUITE 600, TAMPA, FL 33634 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $5,039 |
| 3.216 | COPIER RESCUE INC, 5613 SW 142 AVE, MIAMI, FL 33183 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $321 |
| 3.217 | CORAL REEF MEDICAL GROUP, LLC, 30334 OLD DIXIE HWY, HOMESTEAD, FL 33033 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $233,773 |
| 3.218 | CORBIN SOUTH LLC , 730 EL CAMINO WAY, SUITE 200, TUSTIN, CA 92780 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $61,771 |
| 3.219 | COUNCIL FOR AFFORDABLE QUALITY HEALTHCARE INC. , 2020 K ST. NW, SUITE 900, BOLLING AFB, DC 20006 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $5 |
| 3.220 | COX BUSINESS , PO BOX 53262, PHOENIX, AZ 85072 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $23,175 |
| 3.221 | CREATIVE CATERING BY MONA'S CAFE, 4513 W. FERN ST., TAMPA, FL 33614 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $55,432 |
| 3.222 | CROWN CASTLE FIBER LLC, PO BOX 28730, NEW YORK, NY 10087 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $13,320 |
| 3.223 | CRYSTAL SPRINGS, P. O. BOX 660579, DALLAS, TX 75266 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $8,943 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.224 | CT CORPORATION LEGAL SERV, PO BOX 4349, CAROL STREAM, FL 60197 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,779 |
| 3.225 | CTS SOFTWARE, PO BOX 57, SWANSBORO, NC 28584 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $68,341 |
| 3.226 | CUSHMAN & WAKEFIELD, INC., 575 MARYVILLE CENTER DR., SUITE 600, TOWN AND COUNTRY, MO 63141 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,730,759 |
| 3.227 | DATAINSIGHTSPRO, 5090 SW 158TH AVE, MIRAMAR, FL 33027 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $67,044 |
| 3.228 | DATALINK SERVICE FUND SOLUTIONS, LLC , 14055 RIVEREDGE DR., STE 600, TAMPA, FL 33637 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $86,522 |
| 3.229 | DATASITE LLC , PO BOX 74007252, CHICAGO, IL 60674 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $138,418 |
| 3.230 | DE LAGE LANDEN FINANCIAL SERVICES INC., PO BOX 41602, PHILADELPHIA, PA 19101 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $929 |
| 3.231 | DE PAZ HOLDINGS INC., 7800 RED ROAD, SUITE 208, SOUTH MIAMI, FL 33143 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $13,249 |
| 3.232 | DEPARTMENT OF SOLID WASTE MANAGEMENT , 2525 NW 62ND STREET, 5TH FLOOR, MIAMI, FL 33147 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,161 |
| 3.233 | DESIGN DEVELOP NOW, INC, 8560 NW 51 ST, LAUDERHILL, FL 33351 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,300 |
| 3.234 | DEX IMAGING, LLC, PO BOX 17299, CLEARWATER, FL 33762-0299, CLEARWATER, FL 33762 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,626 |
| 3.235 | DILMAK SERVICES, LLC , 15302 EAST LOOP 1604 SOUTH, SAN ANTONIO, TX 78223 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,777 |
| 3.236 | DISH NETWORK, PO BOX 94063, PALATINE, IL 60094 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $255 |
| 3.237 | DOCCAFE, 5930 CORNERSTONE CT W., SUITE 300, SAN DIEGO, CA 92121 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,255 |
| 3.238 | DOCTORFARE, INC, 1172 S DIXIE HWY #280, CORAL GABLES, FL 33146 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $29,475 |
| 3.239 | DOCUSIGN, INC, PO BOX 735445, DALLAS, TX 75373 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,379 |
| 3.240 | DOJO OF EXCEPTIONAL WELLNESS, INC. , 11267 NW 58 TERR., DORAL, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $900 |
| 3.241 | DOXY.ME INC, 3445 WINTON PLACE, SUITE 114, ROCHESTER, NY 14623 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,049 |
| 3.242 | DR AURORA LLC , N/A | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,300 |
| 3.243 | DUKE ENERGY, PO BOX 1094, CHARLOTTE, NC 28201 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,498 |
| 3.244 | E & M INTERNATIONAL INC, PO BOX 92903, ALBUQUERQUE, NM 87199 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $253 |
| 3.245 | E4 SERVICES, LLC , 96 COMMERCE DRIVE, PMB 200, WYOMISSING, PA 19610 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $10,350 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 3.246 | EAST SIDE MEDICAL CENTER OF SOUTH FLORIDA, LLC, 100 N.W. 82ND AVENUE, SUITE 401, PLANTATION, FL 33324 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $160 |
| 3.247 | EBS COPIERS, INC, 8353 NW 54TH ST, DORAL, FL 33166 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,741 |
| 3.248 | ECLINICAL WORKS, LLC, PO BOX 847950, BOSTON, MA 02284 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $737,773 |
| 3.249 | ELDORADO MEDICAL CENTER, LLC, 5701 W CHARLESTON BLVD STE 208, LAS VEGAS, NV 89146 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $31,985 |
| 3.250 | ELENA VALOR, M.D., P.A., 9240 SUNSET DRIVE, SUITE 229, MIAMI, FL 33173 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $270 |
| 3.251 | EMPIRE PHARMACY CONSULTANTS LLC , 936 SW 1ST AVE #218, MIAMI, FL 33130 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,105 |
| 3.252 | EMPLOYMENT BACKGROUND INVESTIGATIONS, LLC, PO BOX 69200, BALTIMORE, MD 21264 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $27,110 |
| 3.253 | ENGINEERING SYSTEMS TECHNOLOGY, INC, 2400 W 84TH ST #9, HIALEAH, FL 33016 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,844 |
| 3.254 | ENTERPRISE FM TRUST, PO BOX 800089, KANSAS CITY, MT 64180 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $97,894 |
| 3.255 | EPSTEIN BECKER & GREEN, P.C. , 875 3RD AVENUE, NEW YORK, NY 10022 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $356,558 |
| 3.256 | ESCREEN INC, PO BOX 25902, OVERLAND PARK, KS 66225 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $13,399 |
| 3.257 | ETRADE FINANCIAL CORPORATE SERVICES INC. , 3 EDISON DRIVE, ALPHARETTA, GA 30005 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $12,691 |
| 3.258 | EVOLV HEALTH LLC, 700 S ROSEMARY AVE, STE 204-A14, WEST PALM BEACH, FL 33401 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $10,880 |
| 3.259 | EXPERIAN HEALTH,INC., 720 COOL SRINGS BLVD., STE 200, FRANKLIN, TN 37179 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,718 |
| 3.260 | EXTRA SUPERMARKET GROUP LLC, 12890 SW 8 STREET, MIAMI, FL 33184 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $737 |
| 3.261 | FARID MARQUEZ, MD, PA, 221 SW 42ND AVE 2ND FL, MIAMI, FL 33134 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $865 |
| 3.262 | FDS INC, 4224 NORTH FREEWAY, FORT WORTH, TX 76137 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,124 |
| 3.263 | FEDERAL EXPRESS CORPORATION, P.O. BOX 660481, DALLAS, TX 75266 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,268 |
| 3.264 | FERRAIUOLI LLC, 221 PONCE DE LEON AVE 5TH FLOOR, SAN JUAN, PR 00917 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,846 |
| 3.265 | FIOMARKA, LLC , 26027 S. DIXIE HWY, NARANJA, FL 33032 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,839 |
| 3.266 | FIRAZ R. HOSEIN, D.O., P.A., P.O. BOX 970465, COCONUT CREEK, FL 33097 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,060 |
| 3.267 | FIRST PRIORITY FUNDING, LLC, 3102 MAPLE AVENUE, SUITE 500, DALLAS, TX 75201 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $80,563 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.268 | FIVE9 INC., 1801 W OLYMPIC BLVD, PASADENA, CA 91199 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $142,893 |
| 3.269 | FLORIDA CITY GAS, PO BOX 22614, MIAMI, FL 33102 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $102 |
| 3.270 | FPL, GENERAL MAIL FACILITY, MIAMI, FL 33188 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $138,874 |
| 3.271 | FREDERIC W. COOK & CO., INC , 685 THIRD AVENUE, 28TH FLOOR, NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $24,173 |
| 3.272 | FRONTIER, P.O. BOX 709, SOUTH WINDSOR, CT 06074 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,566 |
| 3.273 | FUENTES MOVING CORP, 9730 NW 10TH ST., MIAMI, FL 33172 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,830 |
| 3.274 | GALD BUILDING INC, 19321 SW 272 ST, HOMESTEAD, FL 33031 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $47,525 |
| 3.275 | GENERAL FACILITY CARE, 8370 W HILLSBOROUGH AVE, TAMPA, FL 33615 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,685 |
| 3.276 | GENERAL SECURITY , 5650 SHERIDAN ST., HOLLYWOOD, FL 33021 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,126 |
| 3.277 | GEOFFREY DESIGN GROUP INC, 70 NW 3RD AVE, DELRAY BEACH, FL 33444 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,981 |
| 3.278 | GEORGE BOCTOR, MD , P.O. BOX 23158, FORT LAUDERDALE, FL 33304 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1 |
| 3.279 | GEORGE BORDENAVE, 12000 SW 69 PLACE, MIAMI, FL 33156 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $15,810 |
| 3.280 | GGF PICO RIVERA, LLC, 100 WEST BROADWAY, SUITE 950, GLENDALE, CA 91210 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $82,285 |
| 3.281 | GILBERTO M CRUZ, MD, 4160 WEST 16TH AVENUE, SUITE 506, HIALEAH, FL 33012 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,500 |
| 3.282 | GOLD COAST MAINTENANCE INC. , 7789 NW 52ND ST, DORAL, FL 33166 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $20,280 |
| 3.283 | GOLDEN STATE WATER COMPANY , PO BOX 9016, SAN DIMAS, CA 91773 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $657 |
| 3.284 | GOOD OLD FUN LLC, PO BOX 3051, BRANDON, FL 33509 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $210 |
| 3.285 | GOODWIN PROCTER LLP, 100 NORTHERN AVENUE, BOSTON, MA 02210 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $54,995 |
| 3.286 | GOTO TECHNOLOGIES USA INC. , 333 SUMMER STREET, BOSTON, MA 02210 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $597 |
| 3.287 | GRAN PARIS BAKERY , N/A | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,739 |
| 3.288 | GRANT THORNTON LLP, 171 N CLARK STREET, SUITE 200, CHICAGO, IL 60601 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $24,808 |
| 3.289 | GREATAMERICA FINANCIAL SERVICES CORPORATION, PO BOX 660831, DALLAS, TX 75266 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $10,478 |
| 3.290 | GREATER HOUSTON HEALTHCONNECT INC. , 1200 BINZ ST, CLUTCH CITY, TX 77004 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $642 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.291 | GREENSPOINT INVESTORS, LTD, 9545 KATY FREEWAY SUITE 450, HOUSTON, TX 77024 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $74,910 |
| 3.292 | GREENWAY HEALTH LLC, 4301 W BOY SCOUT BLVD, STE 800, TAMPA, FL 33607 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $14,655 |
| 3.293 | GROVES MEDICAL PLAZA, LLC, PO BOX 2406, JUPITER, FL 33468 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $37,608 |
| 3.294 | GUADALUPE PLAZA ALBUQUERQUE NM LLC , 371 HOES LANE, SUITE 201, PISCATAWAY, NJ 08854 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $46,674 |
| 3.295 | GUNSTER, N/A | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $10,000 |
| 3.296 | GURU BILLERS INC, 13155 SW 134TH ST SUITE 212, MIAMI, FL 33186 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $22,059 |
| 3.297 | HAIR & FITNESS BY TRACY LLC , 1076 NW 84TH AVE, PLANTATION, FL 33322 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,340 |
| 3.298 | HAL MECHANICAL, INC, 3805 ROCKBOTTOM STREET, NORTH LAS VEGAS, NV 89030 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $413 |
| 3.299 | HALO SERVICE SOLUTIONS LTD , HALO HOUSE, GIPPING WAY, STOWMARKET, SF IP141GJ | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $59,920 |
| 3.300 | HARMON PROPERTIES LLC, 1515 S BROADWAY, SANTA ANA, CA 92707 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $9,503 |
| 3.301 | HARRIS CO MUD #70, P.O. BOX 1689, SPRING, TX 77383 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $131 |
| 3.302 | HEALTH & SAFETY TRAINING INSTITUTE, 13225 SW 83 CT, PINECREST, FL 33156 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $420 |
| 3.303 | HEALTH RECOVERY SOLUTIONS, INC, 50 HARRISON ST, SUITE 310, HOBOKEN, NJ 07030 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $10,800 |
| 3.304 | HEALTHFIRST, 22314 70TH AVE W, MOUNTLAKE TERRACE, WA 98043 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $512 |
| 3.305 | HEALTHIE NEVADA, P.O. BOX 26948, SALT LAKE CITY, UT 84126 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $153 |
| 3.306 | HEALTHLAB PART OF NORTHWESTERN MEDICINE , 25 N WINFIELD RD, WINFIELD, IL 60190 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $19 |
| 3.307 | HEALTHSHARE EXCHANGE OF SOUTHEASTERN PENNSYLVANIA INC. , 190 N INDEPENDENCE MALL WEST, SUITE 70A, PHILADELPHIA, PA 19106 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $788 |
| 3.308 | HEALTHY CAR WASH CORP, 14629 SW 104TH ST SUITE 351, MIAMI, FL 33186 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $87,480 |
| 3.309 | HENRY SCHEIN INC , 135 DURYEA ROAD, MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,958 |
| 3.310 | HEWLETT-PACKARD, 200 CONNELL DR, SUITE 5000, BERKELEY HEIGHTS, NJ 07922 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $44,537 |
| 3.311 | HILLSBOROUGH COUNTY FLORIDA BOCC, 601 E. KENNEDY BLVD., TAMPA, FL 33602 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,135 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.312 | HINSHAW & CULBERTSON LLP, 8142 SOLUTIONS CENTER DRIVE, CHICAGO, IL 60677 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $36,853 |
| 3.313 | HMH CAR WASH INC, 13664 SW 263 TERR, HOMESTEAD, FL 33032 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,440 |
| 3.314 | HOMESTEAD PLAZA GROUP, LLC, 5621 STRAND BLVD, #211C, NAPLES, FL 34110 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $71,282 |
| 3.315 | HR OF SARASOTA LLC , HEALTHCARE REALTY SERVICES, P.O. BOX 645782, CINCINNATI, OH 45264 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $10,667 |
| 3.316 | HTA - AW PALMETTO LLC, PO BOX 561549, DENVER, CO 80256 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $37,201 |
| 3.317 | HURACAN FILMS LLC , 7924 EAST DR NORTH BAY VILLAGE, APT 302, MIAMI, FL 33141 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,696 |
| 3.318 | HUSCH BLACKWELL LLP, PO BOX 790379, ST LOUIS, MO 63179 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,107 |
| 3.319 | ICARE HEALTH SOLUTIONS LLC, 7600 CORPORATE CENTER DRIVE, SUITE 200, MIAMI, FL 33126 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,275 |
| 3.320 | ICE CREAM DISTRIBUTORS, 50 E 10TH CT, HIALEAH, FL 33010 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $545 |
| 3.321 | ICIMS, INC., 101 CRAWFORDS CORNER ROAD, SUITE 3-100, HOLMDEL, NJ 07733 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $20,686 |
| 3.322 | IFS, INC. , P.O. BOX 724, WESTMINSTER, MD 21157 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $541 |
| 3.323 | IN MOTION MOBILITY LLC, 2201 NW 102 PL # 1, DORAL, FL 33172 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,320 |
| 3.324 | INDEED, INC, MAIL CODE 5160 PO BOX 660367, DALLAS, TX 75266 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $7,430 |
| 3.325 | INNOVATION ASSOCIATES, INC DBA IA, 711 INNOVATION WAY, JOHNSON CITY, NY 13790 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $6,401 |
| 3.326 | INTEGRAL RX, PO BOX 890835, CHARLOTTE, NC 28289 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $11,404 |
| 3.327 | INTEGRATED DOCUMENT SOLUTIONS INC, 20803 BISCAYNE BLVD. SUITE 320, AVENTURA, FL 33180 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $721 |
| 3.328 | IPFONE, 1035 NE 125TH STREET, NORTH MIAMI, FL 33161 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,242 |
| 3.329 | IRON MOUNTAIN, PO BOX 27128, NEW YORK, NY 10087 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $14,107 |
| 3.330 | ITE DATACOM LLC, 20300 NW 3RD AVE, MIAMI, FL 33169 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $13,000 |
| 3.331 | J & K 38 CORPORATION , 3950 NW 182 LANE, MIAMI GARDENS, FL 33055 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,844 |
| 3.332 | JD REAL ESTATE INC, 4333 S PULASKI RD, CHICAGO, IL 60632 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $107,300 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.333 | JEAN MARIE STEPHENS, 10502 WHISPERING HAMMOCK DR, RIVERVIEW, FL 33578 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $150 |
| 3.334 | JESSE L. GONZALEZ , 624 STEWART AVENUE, UNIT 317, LAS VEGAS, NV 89101 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $700 |
| 3.335 | JESSICA OREJARENA, 1552 SHAKER CIRCLE, WELLINGTON, FL 33414 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $525 |
| 3.336 | JJ'S WASTE & RECYCLING , 3905 EL REY RD., ORLANDO, FL 32808 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,392 |
| 3.337 | JORGE L. ACOSTA, M.D., 938-B S.W. 82ND AVENUE, MIAMI, FL 33144 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $13,670 |
| 3.338 | JOSUEE HERNANDEZ, 1261 OLYMPIC CIR, GREENACRES, FL 33413 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,580 |
| 3.339 | JOYFUL MEDICAL CENTER, CORP, 2336 CLEVELAND AVE. #C, FORT MYERS, FL 33901 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $648 |
| 3.340 | JULIE W. ALLISON, P.A., 4601 SHERIDAN STREET, SUITE 213, HOLLYWOOD, FL 33024 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,800 |
| 3.341 | KAHLON CORPORATION LLC , 1225 PORT HOUSTON ST, HOUSTON, TX 77029 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $17,317 |
| 3.342 | KARLPAINTINGS LLC, 2333 NW 15TH ST, MIAMI, FL 33125 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,500 |
| 3.343 | KIMCO REALTY CORPORATION, 500 NORTH BROADWAY SUITE 201, PO BOX 9010, JERICHO, NY 11753 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $30,209 |
| 3.344 | KLDISCOVERY ONTRACK LLC , 9023 COLUMBINE RD, EDEN PRAIRIE, MN 55347 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $88 |
| 3.345 | KONICA MINOLTA, 21146 NETWORK PLACE, CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $13,751 |
| 3.346 | KROLL, LLC , 55 EEAST 52ND STREET, 17TH FLOOR, NEW YORK, NY 10055 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $86,244 |
| 3.347 | LABORATORY CORPORATION OF AMERICA, PO BOX 12140, BURLINGTON, NC 27216 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,846 |
| 3.348 | LAGO 2022 LLC, 1100 BRICKELL BAY DRIVE, #310010, MIAMI, FL 33131 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $6,637 |
| 3.349 | LAKESIDE CENTER SHOPPES, LLC, 18610 NW 87TH AVE STE 204, HIALEAH, FL 33015 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $92,351 |
| 3.350 | LAKEWOOD MARKETPLACE LLC, 6355 TOPANGA CANYON BLVD. SUITE 335, WOODLAND HILLS, CA 91367 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $20,744 |
| 3.351 | LEADING FITNESS LLC, 2054 BRADLEY DRIVE, SAINT CLOUD, FL 34771 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $315 |
| 3.352 | LEAF CAPITAL FUNDING LLC, PO BOX 5066, HARTFORD, CT 06102 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $11,267 |
| 3.353 | LEGNASYS TECHNOLOGY, INC., 2418 SW 137TH AVE, MIAMI, FL 33175 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $342 |
| 3.354 | LEVISA ADVERTISING INC, 15420 SW 173RD ST, MIAMI, FL 33187 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $28,032 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.355 | LIFESAFETY MANAGEMENT, INC, 2017 CORPORATE DRIVE, BOYTON BEACH, FL 33426 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $337 |
| 3.356 | LIGHTBEAM HEALTH SOLUTIONS INC, 222 WEST LAS COLINAS BLVD, 2200N, IRVING, TX 75039 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $176,044 |
| 3.357 | LINA RAMOS, 700 SW 108 AVE., APT 108, PEMBROKE PINES, FL 33025 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $360 |
| 3.358 | LINKEDIN CORPORATION, 62228 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $8,687 |
| 3.359 | LITHOBINDER USA, CORP, 5919 N ARMENIA AVE, TAMPA, FL 33603 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1 |
| 3.360 | LRF2 ORL GROVE PARK CENTER, LLC, 13218 WEST BROWARD BLVD., PLANTATION, FL 33325 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $25,850 |
| 3.361 | LSCA MULTISERVICES LLC, 4617 BURKETT CIR, TAMPA, FL 33634 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,565 |
| 3.362 | LSG1 EL PARAISO LLC , 13218 WEST BROWARD BLVD., PLANTATION, FL 33325 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $28,655 |
| 3.363 | LUCTO FIRE SPRINKLER CORPORATION, 8346 NW SOUTH RIVER DR, UNIT A, MEDLEY, FL 33166 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $24,906 |
| 3.364 | LYFT, INC., P.O. BOX 734714, CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $410,652 |
| 3.365 | LYTX, INC, 9785 TOWNE CENTRE DRIVE, SAN DIEGO, CA 92121 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,074 |
| 3.366 | M10 LAND INVESTMENTS LLC, 400 EAST RANDOLPH ST, CHICAGO, IL 60601 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $136,597 |
| 3.367 | MABEL, 118 PERSPECTIVE, IRVINE, CA 92618 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $30 |
| 3.368 | MAGICWASTE MANAGEMENT CORP, 8600 N.W. 17TH STREET, SUITE #130, DORAL, FL 33126 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $7,510 |
| 3.369 | MANATEE COUNTY UTILITIES DEPARTMENT , PO BOX 25350, BRADENTON, FL 34206 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $33 |
| 3.370 | MANIFEST MEDEX, 6001 SHELLMOUND ST, STE 500, EMERYVILLE, CA 94608 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $10,000 |
| 3.371 | MARCUM LLP, ONE SOUTHEAST THIRD AVENUE SUITE 1100, MIAMI, FL 33131 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $22,145 |
| 3.372 | MARSDEN SOUTH, LLC, 11000 WILCREST DR, STE 125, HOUSTON, TX 77099 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,415 |
| 3.373 | MAURENN PEDROSA, 7001 GREENTREE LN, MIAMI LAKES, FL 33014 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $50 |
| 3.374 | MCDERMOTT WILL & EMERY LLP, P.O. BOX 1675, CAROL STREAM, IL 60132 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $68,683 |
| 3.375 | MCKESSON DRUG PCP PH, 6555 STATE HWY 161, IRVING, TX 75039 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,081 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.376 | MCKESSON MEDICAL SURGICAL INC., PO BOX 660266, DALLAS, TX 75266 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $3,187 |
| 3.377 | MD TECHNOLOGY SERVICES LLC, 2242 W BELMONT AVE #1E, CHICAGO, IL 60618 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $1,250 |
| 3.378 | M-E RETAIL, LLC, 5960 S JONES BLVD, LAS VEGAS, NV 89118 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $61,985 |
| 3.379 | MEDCLOUD DEPOT LLC., 13155 SW 134TH STREET STE 211, MIAMI, FL 33186 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $831,983 |
| 3.380 | MEDICAL CARE TRANSPORTATION INC, 2766 NW 62 ST, MIAMI, FL 33147 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $753 |
| 3.381 | MEDTRAINER INC., 555 CAJON ST STE F, REDLANDS, CA 92373 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $1,225 |
| 3.382 | MENA MULTI SERVICE INC, 185 NW 13TH AVE APT #330, MIAMI, FL 33125 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $1,980 |
| 3.383 | MERMAIDS HOUSEKEEPING OF THE PALM BEACHES,LLC, 11615 154TH ROAD NORTH, JUPITER, FL 33478 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $5,233 |
| 3.384 | METROPOLITAN LIFE INSURANCE CO/ TRAIL PLAZA, 925 SOUTH FEDERAL HIGHWAY SUITE 700, BOCA RATON, FL 33432 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $5,124 |
| 3.385 | METROPOLITAN LIFE INSURANCE COMPANY, DEPT CH 10579, PALATINE, IL 60056 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $954 |
| 3.386 | MIAMI DADE COUNTY STORMWATER UTILITY, ENVIRONMENTAL RESOURCES MANAGEMENT, PO BOX 025297, MIAMI, FL 33102 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $130 |
| 3.387 | MIAMI SIGNS CORP, 7870 WEST 25TH CT, HIALEAH, FL 33016 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $30,505 |
| 3.388 | MIAMI STYLE DESIGN, 1300 SOUTH MIAMI AVE, #2106, MIAMI, FL 33130 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $4,100 |
| 3.389 | MIAMI-DADE WATER & SEWER DEP, PO BOX 026055, MIAMI, FL 33102 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $26,968 |
| 3.390 | MICHAEL K FISH & ASSOCIATES, 7700 NORTH KENDALL DR STE 405, MIAMI, FL 33156 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $1,800 |
| 3.391 | MICHELE MORRISON INTERNAL MEDICINE INC, 1601 N PALM AVE SUITE #101, PEMBROKE PINES, FL 33026 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $20,675 |
| 3.392 | MICRO MERCHANT SYSTEMS, INC., 6800 JERICHO TURNPIKE, SUTE 203E, SYOSSET, NY 11791 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $2,042 |
| 3.393 | MILLIMAN INC, 3424 PEACH TREE ROAD NE, ATLANTA, GA 30326 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $67,505 |
| 3.394 | MINTZ GROUP LLC , 110 FIFTH AVE, 8TH FLOOR, NEW YORK, NY 10011 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $16,050 |
| 3.395 | MINUTEMAN PRESS, 2350 W 84TH ST, STE 12, HIALEAH GARDENS, FL 33016 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | | TRADE PAYABLE | ☐ | $266 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.396 | MINUTEMAN PRESS DBA BOOSTAN, INC , 8300 W FLAGLER ST, SUITE 155, MIAMI, FL 33144 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,798 |
| 3.397 | MINUTEMAN PRESS OF MIRAMAR, 12004 MIRAMAR PARKWAY, MIRAMAR, FL 33025 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $697 |
| 3.398 | MITCHELL E LIPTON MD PC , 6722 WILLOWWOOD DR., APT 1503, BOCA RATON, FL 33434 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $10,822 |
| 3.399 | MODCOMP, INC DBA CSPI TECHNOLOGY SOLUTIONS, 1182 EAST NEWPORT CENTER DRIVE, DEERFIELD BEACH, FL 33442 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $271 |
| 3.400 | MOODY'S INVESTORS SERVICE, 7WTC AT 250 GREENWICH STREET, NEW YORK, NY 10007 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $132,000 |
| 3.401 | MP PARKING , 1110 BRICKELL AVE SUITE 430, MIAMI, FL 33131 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $26,093 |
| 3.402 | MR OFFICE FURNITURE, 1551 N POWERLINE ROAD, SUITE F, POMPANO BEACH, FL 33069 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,289 |
| 3.403 | M-THREE CORP, 2475 SW 37TH AVE, MIAMI, FL 33145 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $7,371 |
| 3.404 | MUSICAL STRING OF MIAMI INC, 289 NORTHWEST DRIVE, MIAMI, FL 33126 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $10,560 |
| 3.405 | N2GRAL, 3644 NORTH RANCHO DRIVE, SUITE 101, LAS VEGAS, NV 89130 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $252 |
| 3.406 | NADG NNN CH (TX) LP, 3131 MCKINNEY AVENUE STE L-10, DALLAS, TX 75204 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $50,431 |
| 3.407 | NAVINA TECHNOLOGIES LTD, MENACHEM BEGIN 156, TEL AVIV, INT 6492108 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $480,000 |
| 3.408 | NEST EGG TRUST LTD, 9737 NW 41ST STREET, #170, DORAL, FL 33178 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $12,000 |
| 3.409 | NET2PHONE, INC, 520 BROAD STREET, NEWARK, NJ 07107 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,634 |
| 3.410 | NETWORK PROPERTY MANAGEMENT, 7820 GRAPHICS DR #107, TINLEY PARK, IL 60477 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $55,950 |
| 3.411 | NEVADA CRYSTAL PREMIUM LLC , 6185 S. VALLEY VIEW BLVD., SUITE H, LAS VEGAS, NV 89118 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $383 |
| 3.412 | NEW MEXICO GAS COMPANY, PO BOX 27885, ALBUQUERQUE, NM 87125 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $402 |
| 3.413 | NEXT PHASE RESEARCH ALLIANCE, LLC, 6355 N.W. 36TH STREET, SUITE 508, VIRGINIA GARDENS, FL 33166 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,473 |
| 3.414 | NORA D. PALMA, 15240 NW 89TH AVE, HIALEAH, FL 33018 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,215 |
| 3.415 | NORTH MIAMI MEDICAL INC., 823 NE 125 ST, NORTH MIAMI, FL 33161 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $935 |
| 3.416 | NOTIFYMD, 840 GREENBIER CIRCLE, SUITE 202, CHESAPEAKE, VA 23320 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $665 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.417 | NOZZLE NOLEN, INC, 5400 BROADWAY, WEST PALM BEACH, FL 33407 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $148 |
| 3.418 | NUANCE COMMUNICATIONS, INC., 1 WAYSIDE ROADE, BURLINGTON, MA 01803 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $13,298 |
| 3.419 | NV ENERGY, P.O. BOX 30150, RENO, NV 89520 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,571 |
| 3.420 | OCEAN XRAY SERVICE INC, PO BOX 211856, ROYAL PALM BEACH, FL 33421 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,675 |
| 3.421 | ODP BUSINESS SOLUTIONS LLC , N/A | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $553 |
| 3.422 | ODR FAMILY LLLP, 2208 BRANCH HIL ST, TAMPA, FL 33612 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $51,812 |
| 3.423 | ORACLE AMERICA INC, PO BOX 203448, DALLAS, TX 75320 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $46,920 |
| 3.424 | ORANGE CARE GROUP, 14750 NW 77TH CT SUITE 308, MIAMI LAKES, FL 33016 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,790 |
| 3.425 | ORANGE CARE MEDICAL GROUP, 11011 SHERIDAN ST #302, COOPER CITY, FL 33026 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,865 |
| 3.426 | ORANGETHORPE DFWU, LLC, 207 W. 20TH STREET, SANTA ANA, CA 92706 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $36,096 |
| 3.427 | ORIGINAL IMPRESSIONS, LLC, 2965 WEST COPORATE LAKES BLVD, WESTON, FL 33331 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,518 |
| 3.428 | ORLANDO LORENZO LANDSCAPING LLC , 2515 SW 92 AVE, MIAMI, FL 33165 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $676 |
| 3.429 | ORLANDO UTILITIES COMMISSION, PO BOX 31329, TAMPA, FL 33631 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,061 |
| 3.430 | ORSINI IT LLC, 14028 NW 82ND AVE, MIAMI LAKES, FL 33016 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $52 |
| 3.431 | P & S MEDICAL DEVICE INC, 13420 SW 80TH ST, MIAMI, FL 33183 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,707 |
| 3.432 | PAGE PLAZA ACQUISITION LP, 145 SPRING STREET, APT 4, NEW YORK, NY 10012 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $132,748 |
| 3.433 | PALMETTO AUTO TIRE SERVICE, LLC, 1800 WEST 68TH STREET, SUITE # 134, HIALEAH, FL 33014 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $186 |
| 3.434 | PARATA SYSTEMS LLC , PO BOX 638203, CINCINNATI, OH 45263 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,777 |
| 3.435 | PARTNERS CAPITAL GROUP, 201 E SANDPOINTE SUITE 500, SANTA ANA, CA 92707 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,122 |
| 3.436 | PATRICIA ALARCON, 5421 SW 185 TERRACE, MIRAMAR, FL 33029 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,100 |
| 3.437 | PEDRO M. TORRES VEGA, 618 SEA PINE WAY B2, GREENACRES, FL 33415 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,880 |
| 3.438 | PEOPLES GAS, PO BOX 6050, CAROL STREAM, IL 60197 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,245 |
| 3.439 | PERSIVIA , INC, 4 MOUNT ROYAL AVE 4TH FLOOR, MARLBOROUGH, MA 01752 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $16,034 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.440 | PETROLEUM ENTERPRISES INC, 5688 W. FLAGLER STREET, MIAMI, FL 33134 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,114 |
| 3.441 | PINELLAS COUNTY, 14 S FT HARRISON AVE, CLEARWATER, FL 33756 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,639 |
| 3.442 | PITNEY BOWES, PO BOX 371874, PITTSBURGH, PA 15250 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $894 |
| 3.443 | PL MEDICAL, 117 WEST DUDLEY TOWN ROAD, BLOOMFIELD, CT 06002 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,865 |
| 3.444 | PLAYFLY HOLDINGS, LLC, P.O. BOX 743049, LOS ANGELS, CA 90074 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $12,500 |
| 3.445 | PMW US HOLDINGS, 400 EAST RANDOLPH STREET SUITE 2507, CHICAGO, IL 60601 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $117,050 |
| 3.446 | PNM, PO BOX 27900, ALBUQUERQUE, NM 87125 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $3,876 |
| 3.447 | POLINARIOS PARTY RENTAL, 1372 NW 78TH AVE, MIAMI, FL 33176 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,690 |
| 3.448 | PORTAIRS PARTNERS LP, 3201 CHERRY RISGE SUITE B-209, SAN ANTONIO, TX 78230 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $44,158 |
| 3.449 | PRACTICE PARTNERS, LLC, 13789 NORTH ORCA TRAIL, HAYDEN, ID 83835 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,425 |
| 3.450 | PREFERRED CARE PARTNERS INC. , 9900 BREN RD. E, MINNETONKA, MN 55343 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $567,271 |
| 3.451 | PRIMESTOR/FRIT JV, LLC, 909 ROSE AVE SUITE 200, NORTH BETHESDA, MD 20852 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $54,967 |
| 3.452 | PRIMETIME EXPRESS SERVICES INC, 8950 SW 77TH COURT, SUITE 2201, MIAMI, FL 33156 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $145,761 |
| 3.453 | PROPIO LS LLC , 10801 MASTIN ST, SUITE 580, OVERLAND PARK, KS 66210 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $12,824 |
| 3.454 | PROTECTIONONE, 1501 YAMATO RD, BOCA RATON, FL 33431 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $87 |
| 3.455 | PROVIDER'S CHOICE SCRIBE SERVICES , 11122 WURZBACH RD., SUITE 200, SAN ANTONIO, TX 78230 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $23,641 |
| 3.456 | PUBLIC STORAGE, 11501 BISCAYNE BLVD, MIAMI, FL 33181 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $505 |
| 3.457 | PULASKI PARTNERS LLC , 6312 S. PULASKI RD., CHICAGO, IL 60629 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $79,713 |
| 3.458 | PURE WATER PARTNERS, LLC, 123 S. 3RD AVENUE #28, STANDPOINT, ID 83864 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $637 |
| 3.459 | Q HOLDINGS 13155, LLC, 6000 SW 74 ST, 3RD FLOOR, SOUTH MIAMI, FL 33143 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $25,865 |
| 3.460 | Q HOLDINGS EAST HIALEAH LLC, 8210 NW 27TH ST SUITE 205, DORAL, FL 33122 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $89,752 |
| 3.461 | QUADIENT FINANCE USA INC, 478 WHEELERS FARMS RD CORPORATE ADDRESS, MILFORD, CT 06461 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $9,316 |
| 3.462 | QUALITY TOW, 3892 SW 136TH AVE, MIAMI, FL 33175 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $150 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.463 | QUEST DIAGNOSTICS, PO BOX 530440, ATLANTA, GA 30353 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $357 |
| 3.464 | RAC BALDOR, 4820 NW 177 ST, MIAMI GARDENS, FL 33018 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $550 |
| 3.465 | RAINBOW 215 PLAZA, 6830 S RAINBOW, #200, LAS VEGAS, NV 89118 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $62,539 |
| 3.466 | RAP MEDICAL CENTER, LLC, C/O SOUTHERN MAGMT & DEV., LP, P.O.BOX 11229, KNOXVILLE, TN 37939 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $27,470 |
| 3.467 | RAPID7 LLC, PO BOX 347377, PITTSBURGH, PA 15251 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $99,710 |
| 3.468 | RAUL PUJOL MENESES , 10830 SW 74TH STREET, MIAMI, FL 33173 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,485 |
| 3.469 | READY REFRESH, P.O. BOX 856680, LOUISVILLE, KY 40285 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $48 |
| 3.470 | RED ROCK SQUARE LLC, 5701 W CHARLESTON BLVD STE 208, LAS VEGAS, NV 89146 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $54,825 |
| 3.471 | RED SAIL TECHNOLOGIES LLC, 201 W. SAINT JOHN ST., SPARTANBURG, SC 29306 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $12,328 |
| 3.472 | REEBIE STORAGE AND MOVING CO., INC., 10423 FRANKLIN AVE, FRANKLIN PARK, IL 60131 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,083 |
| 3.473 | REGENCY CENTERS, L.P., P.O. BOX 531703, ATLANTA, GA 30353 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $98,340 |
| 3.474 | REINALDO PAINT & BODY SHOP INC. , 7700 NW 72ND AVE, MEDLEY, FL 33166 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $7,191 |
| 3.475 | RELIANT, DEPT 0954, P.O. BOX 1532, HOUSTON, TX 77251 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $16,448 |
| 3.476 | REPUBLIC SERVICES INC #620, 770 E SAHARA AVE, LAS VEGAS, NV 89104 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $155 |
| 3.477 | RETARUS (NORTH AMERICA) INC, 300 LIGHTING WAY SUITE 315, SECAUCUS, NJ 07094 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,045 |
| 3.478 | RINGCENTRAL, INC., 20 DAVIS DRIVE, BELMONT, CA 94002 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $20,376 |
| 3.479 | RIO BRAVO SQUARE LLC, 100 SUN AVE NE SUITE 210, ALBURQUE, NM 87109 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $59,836 |
| 3.480 | RISE & SHINE INC., 23115 SW 123RD CT, MIAMI, FL 33170 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,654 |
| 3.481 | RODRIGUEZ & ROBLEDO LLC , 4323 FLUVIAL CIRCLE, SAN ANTONIO, TX 78223 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,273 |
| 3.482 | ROLANDO ALVAREZ PROFESSIONAL WINDOW CLEANING, 12780 SW 25 TER, MIAMI, FL 33175 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $480 |
| 3.483 | ROMAZI CORPORATION, 5945 WEST 25TH CT., HIALEAH, FL 33016 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $208 |
| 3.484 | ROSEWOOD LAND COMPANY, 14325 MCNAB AVE, BELLFLOWER, CA 90706 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $14,665 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.485 | RTC TECHNOLOGY, 5840 LA COSTA CANYON COURT SUITE 100, LAS VEGAS, NV 89139 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,575 |
| 3.486 | RUMBA 305, 45 NW 22ND AVE, MIAMI, FL 33125 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,000 |
| 3.487 | RYBB FIRE ALARM INC., 7311 NW 12 ST. SUITE 27, MIAMI, FL 33126 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,263 |
| 3.488 | SAFEGUARD FIRE , 12005 N BRYAN RD, MISSION, TX 78573 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $140 |
| 3.489 | SAFETY CULTURE PTY LTD, 2114 CENTRAL STREET, KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,777 |
| 3.490 | SALESFORCE.COM, INC, PO BOX 203414, DALLAS, TX 75320 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $26,494 |
| 3.491 | SANTOYO AUTO BODY SHOP CORP, 7356 SW 42ND ST, MIAMI, FL 33155 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,173 |
| 3.492 | SCRIBCOR GLOBAL LEASE ADMINISTRATION LLC, 2 MID AMERICAN PLAZA, SUITE 650, OAKBROOK TERRACE, IL 60181 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,035 |
| 3.493 | SECOND WAVE DELIVERY SYSTEMS, LLC , 9060 W. CHEYENNE AVE., LAS VEGAS, NV 89129 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,294,688 |
| 3.494 | SECURITY 101, 1520 N. POWERLINE ROAD, POMPANO BEACH, FL 33069 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $12 |
| 3.495 | SECURITY FIRE PREVENTION INC., 7298 WEST FLAGLER ST., MIAMI, FL 33144 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $43 |
| 3.496 | SENECA SECURITY HOLDINGS, LLC , 4225 PONCE DE LEON BLVD, CORAL GABLES, FL 33146 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $106,714 |
| 3.497 | SHRED IT USA, LLC , 2355 WAUKEGAN RD STE 300, BANNOCKBURN, IL 60015 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $734 |
| 3.498 | SHRED-IT USA 13355799, 28883 NETWORK PLACE, CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $4,488 |
| 3.499 | SIGNIUS COMMUNICATIONS , PO BOX 95117, CHICAGO, IL 60694 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $27,844 |
| 3.500 | SK TECHNOLOGY INC, 2029 VERDUGO BLVD, STE 737, MONTROSE, CA 91020 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $620 |
| 3.501 | SKMV REALTY, LLC, P.O. BOX 268, BRONX, NY 10471 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $96,794 |
| 3.502 | SLAS CONSULTING, LLC, 304 INDIAN TRACE PMB 171, WESTON, FL 33326 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,640 |
| 3.503 | SOCALGAS, PO BOX C, MONTERREY PARK, CA 91756 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $134 |
| 3.504 | SOL DE BORINQUEN BAKERY, 2510 MICHIGAN AVE STE C, KISSIMMEE, FL 34744 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $33,004 |
| 3.505 | SOLRAC INC, 7185 WEST 10TH COURT, HIALEAH, FL 33014 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,200 |
| 3.506 | SONOMED, INC, 19850 NW 78TH PATH, HIALEAH, FL 33015 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,895 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.507 | SOUTH DADE SHOPPING, LLC, 711 HIGH STREET, DES MOINES, IA 50372 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $36 |
| 3.508 | SOUTH FLORIDA MEDICAL CLINICS ASSOCIATION, INC. , 6301 PEMBROKE RD, HOLLYWOOD, FL 33023 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,670 |
| 3.509 | SOUTHERN CALIFORNIA EDISON, PO BOX 300, ROSEMEAD, CA 91772 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,544 |
| 3.510 | SOUTHWEST GAS , P.O. BOX 98890, LAS VEGAS, NV 89193 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,523 |
| 3.511 | SPECTRUM BUSINESS, PO BOX 31710, TAMPA, FL 33631 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $12,317 |
| 3.512 | SPENCER STRAWBERRY,LTD, C/O STERLING MANAGEMENT GROUP, 5850 SAN FELIPE, SUITE 500, HOUSTON, TX 77057 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $108,167 |
| 3.513 | STAPLES CONTRACT & COMMERCIAL LLC, P.O. BOX 105638, ATLANTA, GA 30348 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $517 |
| 3.514 | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON PA, 150 W. FLAGLER ST., STE 2200, MIAMI, FL 33130 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $558 |
| 3.515 | STERICYCLE INC 8302067, PO BOX 6582, CAROL STREAM, IL 60197 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,173 |
| 3.516 | STIRLING GLOBAL SOLUTIONS, 1391 NW ST LUCIE WEST BLVD, #114, PORT ST LUCIE, FL 34986 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $17,700 |
| 3.517 | STRATUS UNLIMITED, LLC DBA STRATUS, 8959 TYLER BLVD, MENTOR, OH 44060 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,744 |
| 3.518 | STRAWBERRY PLAZA,LLC, 7171 SW 62ND AVENUE, SUITE 503, SOUTH MIAMI, FL 33143 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $59,753 |
| 3.519 | SVF HOLDING REAL ESTATE INVESTMENT TRUST, 2335 NW 107 AVENUE SUITE 107, DORAL, FL 33172 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $7,703 |
| 3.520 | SYNCRONYS, 5338 MONTGOMERY BLVD NE, STE 400, ALBUQUERQUE, NM 87109 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,525 |
| 3.521 | SYNERGIE MEDICAL GROUP, 8600 SW 92 ST, SUITE 102, MIAMI, FL 33156 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $400 |
| 3.522 | TACHUELA SHOW INC, 7930 CRESPI BLVD, MIAMI, FL 33141 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,020 |
| 3.523 | TEAM TECH SOLUTION SERVICES INC, 7480 BIRD RD, SUITE 810, MIAMI, FL 33155 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $167,674 |
| 3.524 | TECO, PO BOX 31318, TAMPA, FL 33631 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $12,699 |
| 3.525 | TEN15 WINTERWOOD, LLC, 5030 PARADISE ROAD, SUITE C-214, LAS VEGAS, NV 89119 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $49,063 |
| 3.526 | TERIS, PO BOX 14603, SCOTTSDALE, AZ 85267 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $6,478 |
| 3.527 | TERRY'S FACE PAINTING INC., 1155 NE 102ND ST, MIAMI SHORES, FL 33138 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $540 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.528 | THA WEST RIVER RETAIL LLC , 5301 W. CYPRESS ST., TAMPA, FL 33607 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $712 |
| 3.529 | THE SIEGFRIED GROUP, LLP, 1201 N MARKET ST SUITE 700, WILMINGTON, DE 19801 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $15,466 |
| 3.530 | THE SOCIAL DIRECTOR FLORIDA , 7112 ASHMONT CIRCLE, SUITE 7112, TAMARAC, FL 33321 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $7,116 |
| 3.531 | THE WELLNESS CIRCLE, 3785 NW 82ND AVE STE 400-408, MIAMI, FL 33166 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $240,000 |
| 3.532 | THOMSON REUTERS TAX & ACCOUNTING INC., P.O. BOX 115008, CARROLLTON, TX 75006 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $817 |
| 3.533 | TIMEPAYMENT CORP., 200 SUMMIT DR, SUITE 100, BURLINGTON, MA 01803 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $128 |
| 3.534 | TIRE BROS , 740 WEST 29TH STREET, HIALEAH, FL 33012 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $101 |
| 3.535 | T-MOBILE USA INC. , PO BOX 742596, CINCINNATI, OH 45274 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $23,126 |
| 3.536 | TOHO WATER AUTHORITY , PO BOX 30527, TAMPA, FL 33630 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $4,644 |
| 3.537 | TORRES LANDSCAPING, 14821 SCOTTBURGH GLEN DR, WIMAUMA, FL 33598 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $825 |
| 3.538 | TOTAL PHARMACY SUPPLY INC., 711 E. LAMAR BLVD, SUITE 214, ARLINGTON, TX 76011 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $176 |
| 3.539 | TOTAL SHREDDING LLC, PO BOX 212786, ROYAL PALM BEACH, FL 33421 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $160 |
| 3.540 | TRILOGY MEDWASTE, PO BOX 670567, DALLAS, TX 75267 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $54,946 |
| 3.541 | TRIPLE S ASSOCIATES, 3109 STIRLING ROAD # 200, FORT LAUDERDALE, FL 33312 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $9,796 |
| 3.542 | TROPICAL BAKERY, 4068-1 FORESTHILL BLVD, PALM SPRINGS, FL 33406 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $5,544 |
| 3.543 | TROPICANA PALM PLAZA, LLC , 500 NEWPORT CENTER DRIVE, SUITE 550, NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $68,176 |
| 3.544 | TRUESHORE BPO, LLC, 1700 79TH ST CAUSEWAY SUITE 120, NORTH BAY VILLAGE, FL 33141 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $832,670 |
| 3.545 | TRUSECURE LLC., PO BOX 580704, KISSIMMEE, FL 34758 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,513 |
| 3.546 | UCO REPORTER , 2102 WEST DRIVE, WEST PALM BEACH, FL 33417 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $455 |
| 3.547 | ULTIMATE WATER LLC, 5401 BROKEN SOUND BLVD NW, BOCA RATON, FL 33487 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,376 |
| 3.548 | UNIVEST CAPITAL, INC. , 1041 YORK ROAD, ATTN: JUDI RITTER, WARMINSTER, PA 18974 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $523 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.549 | URGENT PROPERTY SERVICES, 9550 WARNER AVE SUITE 250, FOUNTAIN VALLEY, CA 92708 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $699 |
| 3.550 | V 3 CAPITAL FUND IV, LLC , 496 S HUNT CLUB BLVD, APOPKA, FL 32703 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,984 |
| 3.551 | V7 PRODUCTIONS LLC , 2671 RIVERSIDE DR., APT 2, CORAL SPRINGS, FL 33065 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $200 |
| 3.552 | VALET PARKING 4 YOU , 15992 SW 78 ST., MIAMI, FL 33193 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $19,350 |
| 3.553 | VAXCARE, LLC, 3113 LAWTON RD STE 250, ORLANDO, FL 32803 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $99,412 |
| 3.554 | VERDANT COMMERCIAL CAPITAL , 9987 CARVER ROAD SUITE 110, CINCINNATI, OH 45242 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $18,386 |
| 3.555 | VERIZON WIRELESS, PO BOX 660108, DALLAS, TX 75266 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $28,631 |
| 3.556 | VERONICA CALDERON, 3620 W HILLSBORO BLVD. #108, COCONUT CREEK, FL 33073 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $200 |
| 3.557 | VILLAGE OF PALM SPRINGS, 226 CYPRESS LANE, PALM SPRINGS, FL 33461 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $452 |
| 3.558 | VIRTUWORK INC, 8175 BELLAGIO LN, BOYTON BEACH, FL 33472 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $28,630 |
| 3.559 | VISUAL EDGE IT INC. , L3737, COLUMBUS, OH 43260 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $13,136 |
| 3.560 | VIVA INVESTMENTS GROUP LLC, 1801 SW 22ND STREET SUITE 400, MIAMI, FL 33145 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,427 |
| 3.561 | VPRE REAL HOLDINGS LLC, 2719 N. SPAUDING AVE, STE # 201, CHICAGO, IL 60647 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $196,637 |
| 3.562 | VS BROOKS, INC., 5000 SW 75TH AVE, SUITE 123, FL | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $733 |
| 3.563 | WAKELY CONSULTING GROUP, 120 N WASHINGTON SQ, SUITE 705, LANSING, MI 48933 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $5,566 |
| 3.564 | WAKELY CONSULTING GROUP, LLC, 120 N WASHINGTON SQ., SUITE 705, LANSING, MI 48933 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $90,009 |
| 3.565 | WASTE MANAGEMENT OF FLORIDA, PO BOX 4648, CAROL STREAM, IL 60197 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $10,312 |
| 3.566 | WATER BOY INC., 4454 19TH STREET COURT E., BRADENTON, FL 34203 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $81 |
| 3.567 | WAYNE FRASER , 105 WESTWOOD CIRCLE, WEST PALM BEACH, FL 33411 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $6,000 |
| 3.568 | WB MASON CO. INC., PO BOX 981101, BOSTON, MA 02298 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $120,769 |
| 3.569 | WELCH ALLYN INC., 4341 STATE STREET RD., SKANEATELES FALLS, NY 13153 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $7,065 |
| 3.570 | WELLS FARGO FINANCIAL LEASING, PO BOX 10306, DES MOINES, IA 50306 | UNKNOWN ACCOUNT NO: | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,030 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.571 | WEST COAST PACKER AND PORT SERVICES LLC , 1581 W. WARDLOW RD., LONG BEACH, CA 90810 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $3,485 |
| 3.572 | WIGINTON FIRE SYSTEMS, 699 AERO LN, SANFORD, FL 32771 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,360 |
| 3.573 | WILLIAM CAPOTE, 7470 SW 152ND AVE, APT 15, MIAMI, FL 33193 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $7,500 |
| 3.574 | WILMINGTON SAVINGS FUND SOCIETY FSB, N/A | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $25,000 |
| 3.575 | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, 150 EAST 42ND STREET, NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $8,721 |
| 3.576 | WIS INTERNATIONAL, PO BOX 200081, DALLAS, TX 75320 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $6,240 |
| 3.577 | WORKDAY INC., 6110 STONERIDGE MALL ROAD, PLEASANTON, CA 94588 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $1,479 |
| 3.578 | XEROGRAPHIC USA , 10775 NW 21ST #120, DORAL, FL 33172 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $227 |
| 3.579 | XEROX BUSINESS SOLUTIONS MIDWEST, 3 TERRITORIAL COURT, BOLINGBROOK, IL 60440 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $861 |
| 3.580 | XEROX FINANCIAL SERVICES, P.O. BOX 202882, DALLAS, TX 75320 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $2,816 |
| 3.581 | YAVARI LLC, 8530 NW 93RD STREET, MEDLEY, FL 33166 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $0 |
| 3.582 | YS SADDLEBACK INVESTORS LP, P.O. BOX 1299, LAKE FOREST, CA 92609 | UNKNOWN ACCOUNT NO: | ☐ | ☐ | ☐ | TRADE PAYABLE | ☐ | $21,396 |
| 3.583 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, ATTN: CHRISTINE ROBINETTE, GLOBAL CORPORATE TRUST SERVICES, WEST SIDE FLATS, 60 LIVINGSTON AVENUE, EP-MN-WS3C, SAINT PAUL, MN 55107 | UNKNOWN ACCOUNT NO: | ☑ | ☐ | ☐ | UNSECURED BONDS | ☐ | $306,406,250 |

3. **Total: All Creditors with NONPRIORITY Unsecured Claims**          **UNDETERMINED**

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
| --- | --- | --- |

3. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

5. **a. Total claims from Part 1** — $1,117,535

5. **b. Total claims from Part 2** — $1,650,416,715

5. **c. Total of Parts 1 and 2**
   Lines 5a + 5b = 5c. — $1,651,534,250

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1 BELLEN ASSET PURCHASE AGREEMENT AND RELATED AMENDMENTS | | | ☐ | BELEN HEALTH, LLC | 13117 NW 107 AVENUE SUITE 1, HIALEAH GARDENS, FL 33018 |
| 2.2 BELLEN ASSET PURCHASE AGREEMENT AND RELATED AMENDMENTS | | | ☐ | ENRIQUE ZAMORA | 15701 SW 51ST MNR, SOUTHWEST RANCHES, FL 33331 |
| 2.3 RAPTOR ASSET PURCHASE AGREEMENT AND RELATED AMENDMENTS | | | ☐ | PRIMARY CARE HOLDINGS II, LLC | C/O HUMANA INC., 500 WEST MAIN STREET, LOUISVILLE, KY 40202 |
| 2.4 EMPLOYMENT AGREEMENT | | | ☐ | AHMED PEREIRA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.5 EMPLOYMENT AGREEMENT | | | ☐ | AIDA EDELMIRA CASTRO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.6 EMPLOYMENT AGREEMENT | | | ☐ | AIRAMA PADRON | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.7 EMPLOYMENT AGREEMENT | | | ☐ | ALAIN FUMERO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.8 EMPLOYMENT AGREEMENT | | | ☐ | ALBERTO JACIR | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.9 EMPLOYMENT AGREEMENT | | | ☐ | ALEJANDRO OLIVEROS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.10 EMPLOYMENT AGREEMENT | | | ☐ | ALEKSEY P SHUBIN SHUBIN | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.11 EMPLOYMENT AGREEMENT | | | ☐ | ALEX A ARANGO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.12 EMPLOYMENT AGREEMENT | | | ☐ | ALEXANDRO GONZALEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.13 EMPLOYMENT AGREEMENT | | | ☐ | ALFONSO ALFONSO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.14 | EMPLOYMENT AGREEMENT | ☐ | ALFONSO FERNANDEZ FENTE | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.15 | EMPLOYMENT AGREEMENT | ☐ | ALFREDO RODRIGUEZ GIL | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.16 | EMPLOYMENT AGREEMENT | ☐ | ALICIA ARCE BEJERANO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.17 | EMPLOYMENT AGREEMENT | ☐ | ALYZZA DE LA UZ FORTE | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.18 | EMPLOYMENT AGREEMENT | ☐ | AMEER MALIK | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.19 | EMPLOYMENT AGREEMENT | ☐ | ANA M PENENORI-MONTOTO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.20 | EMPLOYMENT AGREEMENT | ☐ | ANABEL LOPEZ GONZALEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.21 | EMPLOYMENT AGREEMENT | ☐ | ANABEL MILLAN | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.22 | EMPLOYMENT AGREEMENT | ☐ | ANDRES M PEREZ PECORA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.23 | EMPLOYMENT AGREEMENT | ☐ | ANEEQ S RAFIQ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.24 | EMPLOYMENT AGREEMENT | ☐ | ANGEL A DE ARMENDI | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.25 | EMPLOYMENT AGREEMENT | ☐ | ANGEL J RODRIGUEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.26 | EMPLOYMENT AGREEMENT | ☐ | ANGELA ROHRBAUGH | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.27 | EMPLOYMENT AGREEMENT | ☐ | ANNE JUNIE LAFONTANT | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.28 | EMPLOYMENT AGREEMENT | ☐ | ANTONIO GORDON | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.29 | EMPLOYMENT AGREEMENT | ☐ | ARIEL JESUS MIR REMEDIOS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.30 | EMPLOYMENT AGREEMENT | ☐ | ARIEL RANGEL NAVARRO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.31 | EMPLOYMENT AGREEMENT | ☐ | ARMANDO CASTRO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.32 | EMPLOYMENT AGREEMENT | ☐ | ARMANDO EUGENIO ROBLES | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.33 | EMPLOYMENT AGREEMENT | ☐ | ARMANDO PEREZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.34 | EMPLOYMENT AGREEMENT | ☐ | ARMANDO VILLANUEVA RAMOS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.35 | EMPLOYMENT AGREEMENT | ☐ | ARNALDO VICTOR ORELLANA MOLINA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.36 | EMPLOYMENT AGREEMENT | ☐ | ASHA DANIEL | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.37 | EMPLOYMENT AGREEMENT | ☐ | BEVERLY CAMPOS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.38 | EMPLOYMENT AGREEMENT | ☐ | BONIFACE LAMY | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.39 | EMPLOYMENT AGREEMENT | ☐ | CARIDAD HOLLINGSHEAD | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.40 | EMPLOYMENT AGREEMENT | ☐ | CARINE REMY | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.41 | EMPLOYMENT AGREEMENT | ☐ | CARLA S HOO-THOMS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.42 | EMPLOYMENT AGREEMENT | ☐ | CARLOS LISTA-ENSENAT | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.43 | EMPLOYMENT AGREEMENT | ☐ | CARLOS ORTIZ DIAZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.44 | EMPLOYMENT AGREEMENT | ☐ | CARLOS RODRIGUEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.45 | EMPLOYMENT AGREEMENT | ☐ | CARLOS RODRIGUEZ ZARZABAL | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.46 | EMPLOYMENT AGREEMENT | ☐ | CARMEN BUSTAMANTE | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.47 | EMPLOYMENT AGREEMENT | ☐ | CARMEN C AGUIRRE-ECHEVARRIA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.48 | EMPLOYMENT AGREEMENT | ☐ | CASEY G. BOYER | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.49 | EMPLOYMENT AGREEMENT | ☐ | CHAROLETTE JARRETT | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.50 | EMPLOYMENT AGREEMENT | ☐ | CHRISTINA T RAMPAUL | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.51 | EMPLOYMENT AGREEMENT | ☐ | CHRISTOPHER SHAWN BOLT | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.52 | EMPLOYMENT AGREEMENT | ☐ | CLARI J SALGADO RIOS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.53 | EMPLOYMENT AGREEMENT | ☐ | CLAUDIA A. VAZQUEZ RABELO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.54 | EMPLOYMENT AGREEMENT | ☐ | CRISTIANE GASPARETTO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.55 | EMPLOYMENT AGREEMENT | ☐ | DAGOBERTO MORALES OLIVERA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.56 | EMPLOYMENT AGREEMENT | ☐ | DALIANNE RIVERA BERRIOS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.57 | EMPLOYMENT AGREEMENT | ☐ | DALILA FERNANDEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.58 | EMPLOYMENT AGREEMENT | ☐ | DAMARYS CUAN | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.59 | EMPLOYMENT AGREEMENT | ☐ | DARA BOYCE | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.60 | EMPLOYMENT AGREEMENT | ☐ | DARIO J GARCIA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.61 | EMPLOYMENT AGREEMENT | ☐ | DARNELLE FAVEUR JEAN JAQUES | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.62 | EMPLOYMENT AGREEMENT | ☐ | DAVID ARMSTRONG | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.63 | EMPLOYMENT AGREEMENT | ☐ | DAVID MORRIS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.64 | EMPLOYMENT AGREEMENT | ☐ | DEAN GUADAGNA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.65 | EMPLOYMENT AGREEMENT | ☐ | DEBORAH SOTO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.66 | EMPLOYMENT AGREEMENT | ☐ | DEMARQUETTE KENT | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.67 | EMPLOYMENT AGREEMENT | ☐ | DENIA V GUINART GUTIERREZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.68 | EMPLOYMENT AGREEMENT | ☐ | DIANA A RODRIGUEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.69 | EMPLOYMENT AGREEMENT | ☐ | DIANELYS SAN ROMAN PARRADO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.70 | EMPLOYMENT AGREEMENT | ☐ | DUNIA RODRIGUEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.71 | EMPLOYMENT AGREEMENT | ☐ | EDGARDO DEARRIBA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.72 | EMPLOYMENT AGREEMENT | ☐ | EDGLIS LOPEZ SOTOLONGO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.73 | EMPLOYMENT AGREEMENT | ☐ | EDUARDO D EXPOSITO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.74 | EMPLOYMENT AGREEMENT | ☐ | EDUARDO VIERA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.75 | EMPLOYMENT AGREEMENT | ☐ | EDWARD MENDEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.76 | EMPLOYMENT AGREEMENT | ☐ | EFRAIN ANTUNEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.77 | EMPLOYMENT AGREEMENT | ☐ | EFRAIN ARIAS VILTRES | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.78 | EMPLOYMENT AGREEMENT | ☐ | EILLEN VICTORIA VELASQUEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.79 | EMPLOYMENT AGREEMENT | ☐ | ELADIO GIL | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.80 | EMPLOYMENT AGREEMENT | ☐ | ELIAS Z BENDECK | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.81 | EMPLOYMENT AGREEMENT | ☐ | EMILIO DE QUESADA JR. | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | |
|---|---|---|
| 2.82 EMPLOYMENT AGREEMENT | ☐ | EMILIO LOPEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.83 EMPLOYMENT AGREEMENT | ☐ | ERNESTO HERNANDEZ DE ARMAS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.84 EMPLOYMENT AGREEMENT | ☐ | ESTEBAN SANTOS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.85 EMPLOYMENT AGREEMENT | ☐ | EUGENIO MENENDEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.86 EMPLOYMENT AGREEMENT | ☐ | FANNY L RODRIGUEZ-UBINAS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.87 EMPLOYMENT AGREEMENT | ☐ | FEDERICO T LABRADOR | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.88 EMPLOYMENT AGREEMENT | ☐ | FELIX J GONZALEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.89 EMPLOYMENT AGREEMENT | ☐ | FENG CHEN | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.90 EMPLOYMENT AGREEMENT | ☐ | FERNANDO MARROQUIN | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.91 EMPLOYMENT AGREEMENT | ☐ | FRANCISCO MARTIN | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.92 EMPLOYMENT AGREEMENT | ☐ | FRANCISCO MIRANDA SAENZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.93 EMPLOYMENT AGREEMENT | ☐ | FREUD TELEMAQUE | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.94 EMPLOYMENT AGREEMENT | ☐ | GENNER FADRAGAS CLAVELO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.95 EMPLOYMENT AGREEMENT | ☐ | GEORGE M LAYTON | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.96 EMPLOYMENT AGREEMENT | ☐ | GIL FERNANDEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.97 EMPLOYMENT AGREEMENT | ☐ | GILBERT HERNANDEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.98 EMPLOYMENT AGREEMENT | ☐ | GILBERTO LEONAR DEMIRANDA AQUINO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.99 | EMPLOYMENT AGREEMENT | ☐ | GILBERTO RODRIGUEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.100 | EMPLOYMENT AGREEMENT | ☐ | GINA JOSEPH | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.101 | EMPLOYMENT AGREEMENT | ☐ | GISELLE DELGADO MORALES | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.102 | EMPLOYMENT AGREEMENT | ☐ | GLORIA M PIEDRA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.103 | EMPLOYMENT AGREEMENT | ☐ | GONZALO A GONZALEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.104 | EMPLOYMENT AGREEMENT | ☐ | GRISEL ANIDO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.105 | EMPLOYMENT AGREEMENT | ☐ | GUILLERMO B GONZALEZ LEMES | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.106 | EMPLOYMENT AGREEMENT | ☐ | GUILLERMO PINELO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.107 | EMPLOYMENT AGREEMENT | ☐ | HAZEL F PETERS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.108 | EMPLOYMENT AGREEMENT | ☐ | HEATHER DRUMMOND | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.109 | EMPLOYMENT AGREEMENT | ☐ | HECTOR PENA-GONZALEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.110 | EMPLOYMENT AGREEMENT | ☐ | HECTOR RODRIGUEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.111 | EMPLOYMENT AGREEMENT | ☐ | HERIBERTO SUAREZ VERDECIA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.112 | EMPLOYMENT AGREEMENT | ☐ | HORACIO VALLADARES | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.113 | EMPLOYMENT AGREEMENT | ☐ | HUGO VLADIMIR JIMENEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.114 | EMPLOYMENT AGREEMENT | ☐ | IDALIA MENDEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.115 | EMPLOYMENT AGREEMENT | ☐ | IDANIA L PEREZ-BURGOS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.116 | EMPLOYMENT AGREEMENT | ☐ | IDAYLI PEREZ RODRIGUEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.117 | EMPLOYMENT AGREEMENT | ☐ | IDELYS GARCIA ORTIZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.118 | EMPLOYMENT AGREEMENT | ☐ | ILEANA M ACEBO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.119 | EMPLOYMENT AGREEMENT | ☐ | INGRID A. ALCOVER | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.120 | EMPLOYMENT AGREEMENT | ☐ | IRLANDE CREVECOEUR | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.121 | EMPLOYMENT AGREEMENT | ☐ | ISAAC VARGAS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.122 | EMPLOYMENT AGREEMENT | ☐ | IVAN FUNDORA GONZALEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.123 | EMPLOYMENT AGREEMENT | ☐ | IVANA PEREZ CRUZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.124 | EMPLOYMENT AGREEMENT | ☐ | IVY GROOVER MCQUIRTER | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.125 | EMPLOYMENT AGREEMENT | ☐ | JACQUELINE A MAYNARD | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.126 | EMPLOYMENT AGREEMENT | ☐ | JANICE RAMOS COLON | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.127 | EMPLOYMENT AGREEMENT | ☐ | JAZMINE LOMAN | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.128 | EMPLOYMENT AGREEMENT | ☐ | JEANINE M CUERVO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.129 | EMPLOYMENT AGREEMENT | ☐ | JENNIFER FICHERA MACALUSO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.130 | EMPLOYMENT AGREEMENT | ☐ | JOAQUIN RODRIGUEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.131 | EMPLOYMENT AGREEMENT | ☐ | JOHANA DIAZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.132 | EMPLOYMENT AGREEMENT | ☐ | JORGE CASTILLO-MOLINA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.133 | EMPLOYMENT AGREEMENT | ☐ JORGE EDUARDO RODRIGUEZ CINTRON | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.134 | EMPLOYMENT AGREEMENT | ☐ JORGE G DIAZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.135 | EMPLOYMENT AGREEMENT | ☐ JORGE J CALLE | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.136 | EMPLOYMENT AGREEMENT | ☐ JORGE J GIL | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.137 | EMPLOYMENT AGREEMENT | ☐ JORGE M GOMEZ BUSTAMANTE | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.138 | EMPLOYMENT AGREEMENT | ☐ JOSE ACOSTA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.139 | EMPLOYMENT AGREEMENT | ☐ JOSE BARRIOS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.140 | EMPLOYMENT AGREEMENT | ☐ JOSE JOAQUIN CARDENAS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.141 | EMPLOYMENT AGREEMENT | ☐ JOSE L DIAZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.142 | EMPLOYMENT AGREEMENT | ☐ JOSE M MOYA DE ARMAS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.143 | EMPLOYMENT AGREEMENT | ☐ JOSE N. APONTE | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.144 | EMPLOYMENT AGREEMENT | ☐ JOSSUE CORRALES | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.145 | EMPLOYMENT AGREEMENT | ☐ JUAN C FERNANDEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.146 | EMPLOYMENT AGREEMENT | ☐ JUAN C. FERNANDEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.147 | EMPLOYMENT AGREEMENT | ☐ JUAN ORTIZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.148 | EMPLOYMENT AGREEMENT | ☐ JUSTO H VILLANUEVA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.149 | EMPLOYMENT AGREEMENT | ☐ KANOULD DOLCINE | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.150 | EMPLOYMENT AGREEMENT | ☐ | KATHERINE MARSHALL | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.151 | EMPLOYMENT AGREEMENT | ☐ | KATIA M. DANIEL | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.152 | EMPLOYMENT AGREEMENT | ☐ | KELYS CABALLERO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.153 | EMPLOYMENT AGREEMENT | ☐ | KEVIN D. INWOOD | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.154 | EMPLOYMENT AGREEMENT | ☐ | KISLAINE D MUNIZ GONZALEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.155 | EMPLOYMENT AGREEMENT | ☐ | LANNA LOPEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.156 | EMPLOYMENT AGREEMENT | ☐ | LAURA I PAPADELIS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.157 | EMPLOYMENT AGREEMENT | ☐ | LENDY GONZALEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.158 | EMPLOYMENT AGREEMENT | ☐ | LEON SALGADO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.159 | EMPLOYMENT AGREEMENT | ☐ | LEONEL CAMEJO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.160 | EMPLOYMENT AGREEMENT | ☐ | LESTER MONTOYA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.161 | EMPLOYMENT AGREEMENT | ☐ | LIDIA O BELLO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.162 | EMPLOYMENT AGREEMENT | ☐ | LILYBET RODRIGUEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.163 | EMPLOYMENT AGREEMENT | ☐ | LIRIAN DEL CARMEN LEYVA DE REYES | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.164 | EMPLOYMENT AGREEMENT | ☐ | LIZ CAROL LAGUERRE | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.165 | EMPLOYMENT AGREEMENT | ☐ | LORELEI FREIRIA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.166 | EMPLOYMENT AGREEMENT | ☐ | LORI ANN WARREN | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.167 | EMPLOYMENT AGREEMENT | ☐ | LUCIA LOPEZ FERNANDEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.168 | EMPLOYMENT AGREEMENT | ☐ | LUCIANA BORBA CHECKVER | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.169 | EMPLOYMENT AGREEMENT | ☐ | LUIS A JOURDAN FIGUEROA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.170 | EMPLOYMENT AGREEMENT | ☐ | LUIS ALBERTO ANDUX | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.171 | EMPLOYMENT AGREEMENT | ☐ | LUIS CASTANO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.172 | EMPLOYMENT AGREEMENT | ☐ | LUIS FELIPE VERDECIA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.173 | EMPLOYMENT AGREEMENT | ☐ | LUIS PLASENCIA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.174 | EMPLOYMENT AGREEMENT | ☐ | MADBEL TEIJEIRO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.175 | EMPLOYMENT AGREEMENT | ☐ | MAIRENYS PENA MARTINEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.176 | EMPLOYMENT AGREEMENT | ☐ | MANUEL F FERNANDEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.177 | EMPLOYMENT AGREEMENT | ☐ | MANUEL QUINTERO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.178 | EMPLOYMENT AGREEMENT | ☐ | MARCENE WILMOT | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.179 | EMPLOYMENT AGREEMENT | ☐ | MARCIA SOBREIRA DE CARVALHO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.180 | EMPLOYMENT AGREEMENT | ☐ | MARIA BARRERA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.181 | EMPLOYMENT AGREEMENT | ☐ | MARIA CACERES | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.182 | EMPLOYMENT AGREEMENT | ☐ | MARIA R MOREJON | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.183 | EMPLOYMENT AGREEMENT | ☐ | MARIA VICTORIA YANGCO-GIBSON | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.184 | EMPLOYMENT AGREEMENT | ☐ | MARIE JUSSOME | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.185 | EMPLOYMENT AGREEMENT | ☐ | MARIE TROMANS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.186 | EMPLOYMENT AGREEMENT | ☐ | MARIEL SUSANA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.187 | EMPLOYMENT AGREEMENT | ☐ | MARIELYS MARTINEZ ALEMAN | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.188 | EMPLOYMENT AGREEMENT | ☐ | MARIENY E GUIMERA REVELO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.189 | EMPLOYMENT AGREEMENT | ☐ | MARIO FUENTES | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.190 | EMPLOYMENT AGREEMENT | ☐ | MARIO GOMEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.191 | EMPLOYMENT AGREEMENT | ☐ | MARISOL RUIZ VICENTE | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.192 | EMPLOYMENT AGREEMENT | ☐ | MARITZA OTERO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.193 | EMPLOYMENT AGREEMENT | ☐ | MARK KAYLIN | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.194 | EMPLOYMENT AGREEMENT | ☐ | MARLEN MARRERO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.195 | EMPLOYMENT AGREEMENT | ☐ | MARTA CELLEZ CRUZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.196 | EMPLOYMENT AGREEMENT | ☐ | MARYGOLD L FERNANDEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.197 | EMPLOYMENT AGREEMENT | ☐ | MELANIE R SIMPSON | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.198 | EMPLOYMENT AGREEMENT | ☐ | MERCEDES JIMENEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.199 | EMPLOYMENT AGREEMENT | ☐ | MIGUEL JAVIER MENENDEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.200 | EMPLOYMENT AGREEMENT | ☐ | MIREILLE D PUPO BARROSO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.201 | EMPLOYMENT AGREEMENT | ☐ | MUHAMMAD A HIZKIL | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.202 | EMPLOYMENT AGREEMENT | ☐ | MUHAMMAD A KHAN | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.203 | EMPLOYMENT AGREEMENT | ☐ | MYRIAM VIVIANA CHEVRES | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.204 | EMPLOYMENT AGREEMENT | ☐ | NADYIBI RODRIGUEZ MENENDEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.205 | EMPLOYMENT AGREEMENT | ☐ | NAMIVIAN GONZALEZ GUTIERREZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.206 | EMPLOYMENT AGREEMENT | ☐ | NAOMI YERO-VICTORES | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.207 | EMPLOYMENT AGREEMENT | ☐ | NATALIA DE VARONA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.208 | EMPLOYMENT AGREEMENT | ☐ | NATHANIEL PAUL FLEISCHNER | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.209 | EMPLOYMENT AGREEMENT | ☐ | NESTOR E RIVERA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.210 | EMPLOYMENT AGREEMENT | ☐ | NICOLE GALLEGO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.211 | EMPLOYMENT AGREEMENT | ☐ | NIDIA RUBIO GARCIA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.212 | EMPLOYMENT AGREEMENT | ☐ | NOEL ANTONIO RODRIGUEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.213 | EMPLOYMENT AGREEMENT | ☐ | NORMA BATISTA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.214 | EMPLOYMENT AGREEMENT | ☐ | ODALIS BAEZ SANTANA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.215 | EMPLOYMENT AGREEMENT | ☐ | OLIDAYSI ALVAREZ DIAZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.216 | EMPLOYMENT AGREEMENT | ☐ | OLISDAY FERRER GONZALEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.217 | EMPLOYMENT AGREEMENT | ☐ | ONEDO R HERRERA GONZALEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.218 | EMPLOYMENT AGREEMENT | ☐ | ORLANDO H GONZALEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.219 | EMPLOYMENT AGREEMENT | ☐ | ORLANDO S RANGEL | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.220 | EMPLOYMENT AGREEMENT | ☐ | PAMELA T STEARNS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.221 | EMPLOYMENT AGREEMENT | ☐ | PATRICIA E. NOVELO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.222 | EMPLOYMENT AGREEMENT | ☐ | PATRICK GRAY | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.223 | EMPLOYMENT AGREEMENT | ☐ | PEDRO SANCHEZ MESA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.224 | EMPLOYMENT AGREEMENT | ☐ | PRISCILLA URSULA PAZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.225 | EMPLOYMENT AGREEMENT | ☐ | RACHEL I MARTINEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.226 | EMPLOYMENT AGREEMENT | ☐ | RADAMES FERNANDEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.227 | EMPLOYMENT AGREEMENT | ☐ | RAFAEL BURGOS JR | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.228 | EMPLOYMENT AGREEMENT | ☐ | RAMIRO A URQUIZA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.229 | EMPLOYMENT AGREEMENT | ☐ | RAMON A. URROZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.230 | EMPLOYMENT AGREEMENT | ☐ | RAMON TORANZO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.231 | EMPLOYMENT AGREEMENT | ☐ | RAUL ALVAREZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.232 | EMPLOYMENT AGREEMENT | ☐ | RAUL AYALA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.233 | EMPLOYMENT AGREEMENT | ☐ | RAUL BLANCO AZCUY | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.234 | EMPLOYMENT AGREEMENT | ☐ | RENE E. DISOTUAR | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.235 | EMPLOYMENT AGREEMENT | ☐ | RICARDO DELGADO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.236 | EMPLOYMENT AGREEMENT | ☐ | ROBERT CAMERLINCK | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.237 | EMPLOYMENT AGREEMENT | ☐ | ROBERT J. BUCK | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.238 | EMPLOYMENT AGREEMENT | ☐ | ROBERTO RIVERA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.239 | EMPLOYMENT AGREEMENT | ☐ | ROGELIO OCEGUERA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.240 | EMPLOYMENT AGREEMENT | ☐ | ROMENA MARRERO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.241 | EMPLOYMENT AGREEMENT | ☐ | RON MATHEW | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.242 | EMPLOYMENT AGREEMENT | ☐ | ROSENDO E RODRIGUEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.243 | EMPLOYMENT AGREEMENT | ☐ | RUBISER REYES DIAZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.244 | EMPLOYMENT AGREEMENT | ☐ | RUTH ELIZABETH CEBALLOS CALDERON | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.245 | EMPLOYMENT AGREEMENT | ☐ | SAMANTHA INFANTI | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.246 | EMPLOYMENT AGREEMENT | ☐ | SEAN J HESS | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.247 | EMPLOYMENT AGREEMENT | ☐ | SERGE RUIZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.248 | EMPLOYMENT AGREEMENT | ☐ | SHAYNEE S. GOLIN | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.249 | EMPLOYMENT AGREEMENT | ☐ | SHEETA GHOSH | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.250 | EMPLOYMENT AGREEMENT | ☐ | SHERLEY AMAZAN CHARLES | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.251 | EMPLOYMENT AGREEMENT | ☐ | SIURKY CIFUENTES | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.252 | EMPLOYMENT AGREEMENT | ☐ | SOL HARARI | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.253 | EMPLOYMENT AGREEMENT | ☐ | SONIA A SMITH | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.254 | EMPLOYMENT AGREEMENT | ☐ | SOPHIA PADRON | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.255 | EMPLOYMENT AGREEMENT | ☐ | STEPHEN HUGO PEREZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.256 | EMPLOYMENT AGREEMENT | ☐ | STEVEN COHN | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.257 | EMPLOYMENT AGREEMENT | ☐ | SUSANA VASSEUR | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.258 | EMPLOYMENT AGREEMENT | ☐ | SYED NASEERUDDIN | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.259 | EMPLOYMENT AGREEMENT | ☐ | SYLVIA A SOTO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.260 | EMPLOYMENT AGREEMENT | ☐ | TERESA ALFONSO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.261 | EMPLOYMENT AGREEMENT | ☐ | TIGEST TESHOME | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.262 | EMPLOYMENT AGREEMENT | ☐ | VALENTIN ANDRE | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.263 | EMPLOYMENT AGREEMENT | ☐ | VALERIE FERNANDEZ-COLON | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.264 | EMPLOYMENT AGREEMENT | ☐ | VICKY RIVAS-OROZCO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.265 | EMPLOYMENT AGREEMENT | ☐ | WAYNE J FRASER | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.266 | EMPLOYMENT AGREEMENT | ☐ | WILLIAM ARCE MONTOYA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.267 | EMPLOYMENT AGREEMENT | ☐ | WILLIAM M STECHSCHULTE | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.268 | EMPLOYMENT AGREEMENT | ☐ | YAMIL ARBAJE | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.269 | EMPLOYMENT AGREEMENT | ☐ | YAMILET PERERA DELGADO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.270 | EMPLOYMENT AGREEMENT | ☐ | YAMILYS GALIANO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.271 | EMPLOYMENT AGREEMENT | ☐ | YANET GARCIA SALCEDO | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.272 | EMPLOYMENT AGREEMENT | ☐ | YAZAHIRA HERNANDEZ-SAAVEDRA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.273 | EMPLOYMENT AGREEMENT | ☐ | YENDRY MILIAN | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.274 | EMPLOYMENT AGREEMENT | ☐ | YOLANDA M TORRES | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.275 | EMPLOYMENT AGREEMENT | ☐ | YULKANIA SERRANO FALCON | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.276 | EMPLOYMENT AGREEMENT | ☐ | YUSLIN SANCHEZ BARRAL | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.277 | EMPLOYMENT AGREEMENT | ☐ | YVELT GRECY | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.278 | EMPLOYMENT AGREEMENT | ☐ | ZAMIR MARIA CONSUEGRA QUESADA | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.279 | EMPLOYMENT AGREEMENT | ☐ | ZULEIDYS FUMERO-PELAEZ | 9725 NW 117TH AVENUE, MIAMI, FL 33178 |
| 2.280 | CONTRACT #VERDANT | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.281 | CONTRACT #1004 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.282 | CONTRACT #1011 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.283 | CONTRACT #5108 BARLOP LEASE | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.284 | CONTRACT #5137 BARLOP LEASE | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.285 | CONTRACT #5163 BARLOP LEASE | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.286 | CONTRACT #5183 BARLOP RENTAL | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.287 | CONTRACT #900-0292041-000 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.288 | CONTRACT #900-0293792-000 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.289 | CONTRACT #900-0294945-000 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.290 | CONTRACT #BARLOP | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.291 | CONTRACT #HP FINANCIAL | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.292 | CONTRACT #CIT | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.293 | CONTRACT #CIT | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.294 | CONTRACT #5478174087000001 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.295 | CONTRACT #5478174087000002 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.296 | CONTRACT #5478174087000003 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.297 | CONTRACT #5478174087000004 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.298 | CONTRACT #5478174087000005 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.299 | CONTRACT #5478174087000006 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.300 | CONTRACT #5478174087000007 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.301 | CONTRACT #5478174087000008 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.302 | CONTRACT #5478174087000009 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.303 | CONTRACT #5478174087171297USA1 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.304 | CONTRACT #5478174087227434USA13 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.305 | CONTRACT #5478174087228381USA14 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.306 | CONTRACT #5478174087233317USA15 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.307 | CONTRACT #5478174087235148USA16 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.308 | CONTRACT #5478174087238245USA17 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.309 | CONTRACT #5478174087243012USA18 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.310 | CONTRACT #5478174087250236USA19 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.311 | CONTRACT #CIT | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.312 | CONTRACT #CIT | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.313 | CONTRACT #HP FINANCIAL | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.314 | CONTRACT #US BANK | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.315 | CONTRACT #HP FINANCIAL | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.316 | CONTRACT #CIT | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.317 | CONTRACT #CIT | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.318 | CONTRACT #HP FINANCIAL | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.319 | CONTRACT #500-0573328-001 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.320 | CONTRACT #500-0573379-000 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.321 | CONTRACT #500-0573383-000 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.322 | CONTRACT #2754000 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.323 | CONTRACT #2754001 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.324 | CONTRACT #2754002 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.325 | CONTRACT #2754003 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.326 | CONTRACT #2754004 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.327 | CONTRACT #2754005 | ☐ | BARLOP BUSINESS SYSTEMS | 6508 NW 82ND AVE, MIAMI, FL 33166 |
| 2.328 | AGREEMENT OF SENIOR NOTES | ☐ | CEDE & CO. | 1310 MADRID ST. SUITE 101, MARSHALL, MN 56258 |
| 2.329 | CREDIT AGREEMENT, DATED AS OF 11/23/2020 AND RELATED AMENDMENTS | ☑ | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT | ELEVEN MADISON AVENUE, NEW YORK, NY 10010 |
| 2.330 | PLEDGE AND SECURITY AGREEMENT, DATED AS OF 11/23/2020 | ☑ | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT | ELEVEN MADISON AVENUE, NEW YORK, NY 10010 |
| 2.331 | JOINDER AGREEMENT, DATED JULY 26, 2021 | ☑ | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT | ELEVEN MADISON AVENUE, NEW YORK, NY 10010 |
| 2.332 | FIRST LIEN INTERCREDITOR AGREEMENT, DATED AS OF 2/24/2023 | ☐ | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT | ELEVEN MADISON AVENUE, NEW YORK, NY 10010 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.333 | GUARANTEE AGREEMENT, DATED AS OF 11/23/2020 | ☐ | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT | ELEVEN MADISON AVENUE, NEW YORK, NY 10010 |
| 2.334 | LENDING AGREEMENT | ☐ | DIAMETER CAPITAL PARTNERS LP | 55 HUDSON YARDS, SUITE 29B, NEW YORK, NY 10001 |
| 2.335 | CREDIT AGREEMENT, DATED AS OF 2/24/2023 AND RELATED AMENDMENTS | ☑ | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 383 MADISON AVENUE, NEW YORK, NY 10179 |
| 2.336 | COPYRIGHT SECURITY AGREEMENT | ☑ | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 383 MADISON AVENUE, NEW YORK, NY 10179 |
| 2.337 | LENDING AGREEMENT | ☐ | RUBICON FOUNDERS LLC | 3575 MT. DIABLO BLVD., SUITE 215, LAFAYETTE, CA 94549 |
| 2.338 | AGREEMENT OF SENIOR NOTES | ☐ | U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST. SUITE 101, MARSHALL, MN 56258 |
| 2.339 | INDENTURE | ☐ | U.S. BANK NATIONAL ASSOCIATION, | 1310 MADRID ST. SUITE 101, MARSHALL, MN 56258 |
| 2.340 | WRITTEN CONSENT OF THE SOLE MEMBER IN LIEU OF ORGANIZATIONAL MEETING | ☐ | CH DENTAL ADMINISTRATIVE SERVICES LLC | 9725 N.W. 117TH AVENUE, MIAMI, FL 33178 |
| 2.341 | TRADEMARK LICENSE AGREEMENT | ☐ | CH DENTAL ADMINISTRATIVE SERVICES LLC | 9725 N.W. 117TH AVENUE, MIAMI, FL 33178 |
| 2.342 | WRITTEN CONSENT OF THE SOLE MEMBER AND MANAGER | ☐ | CH DENTAL ADMINISTRATIVE SERVICES LLC | 9725 N.W. 117TH AVENUE, MIAMI, FL 33178 |
| 2.343 | BUSINESS ASSOCIATE AGREEMENT | ☐ | CH DENTAL ADMINISTRATIVE SERVICES LLC | ATTN PRIVACY OFFICER, 9725 N.W. 117TH AVENUE, SUITE 110, MIAMI, FL 33178 |
| 2.344 | OPERATING AGREEMENT | ☐ | CH DENTAL ADMINISTRATIVE SERVICES LLC | 9725 N.W. 117TH AVENUE, MIAMI, FL 33178 |
| 2.345 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | A.C. MEDICAL CARE, PL | 4698 FOREST HILL BLVD. SUITE B, WEST PALM BEACH, FL 33415 |
| 2.346 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | AC MEDICAL ASSOCIATES I, INC. | 4770 BISCAYNE BLVD. SUITE 1450, MIAMI, FL 33137 |
| 2.347 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | ACCESS FAMILY HEALTH CARE | 2951 NW 49TH AVE #104, LAUDERDALE LAKES, FL 33313 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.348 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | ALEYDA M BORGE, MDPA | 9710 STIRLING ROAD #103, COOPER CITY, FL 33024 |
| 2.349 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | ALLIANCE MEDICAL CENTER INC | 6245 MIRAMAR PARKWAY STE 102, MIRAMAR, FL 33023 |
| 2.350 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | AMERICARE MEDICAL CENTER & MOHAN GUPTA MD PA | 4216 S UNIVERSITY DR, DAVIE, FL 33328 |
| 2.351 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | ANSELMO H. HUMARAN, MD PA | 11474 QUAIL ROOST DRIVE, MIAMI, FL 33157 |
| 2.352 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | ANTONIO PENA, MDPA | 8600 SW 92ND ST #101, MIAMI, FL 33156 |
| 2.353 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | ARTURO R. LOGRONO, MD,PA | 1 SW 129TH AVE STE 201, PEMBROKE PINES, FL 33027 |
| 2.354 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | ASHOK SHAH, MD | 3808 S HOPKINS AVE. , TITUSVILLE, FL 32780 |
| 2.355 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | ASSOCIATES OF INTERNAL MEDICINE PA | 13660 JOG ROAD, STE. B5, DELRAY BEACH, FL 33446 |
| 2.356 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | ATISSO MEDICAL CENTER | 2331 N STATE ROAD 7 STE 219, LAUDERHILL, FL 33313 |
| 2.357 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | AUGUSTO E. HOYLE, M.D., P.A. | 2300 S. CONGRESS AVE., #106, BOYTON BEACH, FL 33426 |
| 2.358 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | BABA HEALTHCARE INC | 948 SOUTH WICKHAM ROAD #103, WEST MELBOURNE , FL 32904 |
| 2.359 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | BARROSO, JUAN | 1435 W 49 PL STE 603, HIALEAH, FL 33012 |
| 2.360 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | BERTHA OLAZABAL, MD | 5803 NW 151 ST. #107, MIAMI LAKES, FL 33014 |
| 2.361 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | BEST MEDICAL CENTER SOUTH CORP | 1303 SW 107TH AVENUE, MIAMI, FL 33174 |
| 2.362 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | BETTER CARE OF BROWARD MEDICAL CENTER, INC | 599 S. FEDERAL HWY., DANIA, FL 33004 |
| 2.363 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | BOCA RATON FAMILY & PEDIATRIC CLINIC PL | 19801 HAMPTON DRIVE C2 , BOCA RATON, FL 33434 |
| 2.364 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | BOND CLINIC PA | 40124 HIGHWAY 27 #102, DAVENPORT, FL 33837 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.365 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | BOYNTON QUALITY MEDICAL CENTER, LLC | 11082 S MILITARY TRAIL, BOYNTON BEACH, FL 33436 |
| 2.366 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | BREVARD IM & WALK IN CLIN | 2795 W NEW HAVEN AVE. , WEST MELBOURNE , FL 32904 |
| 2.367 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | BROWARD FAMILY MEDICAL GROUP | 2701 NE 14TH STREET CAUSEWAY #5, POMPANO BEACH, FL 33062 |
| 2.368 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | BROWARD INTERNAL MEDICINE | 8890 W OAKLAND PARK BLVD., SUITE 203, SUNRISE, FL 33351 |
| 2.369 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | BROWARD MEDICAL PHYSICIAN ASSOCIATES, INC. | 601 N. FLAMINGO RD. #313, PEMBROKE PINES, FL 33028 |
| 2.370 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | CARLOS E. VACA MD, PA | 8260 WEST FLAGLER STREET #2H, MIAMI, FL 33144 |
| 2.371 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | CARLOS F. VALLEJO, MD,PA | 5803 NW 151ST ST #101, MIAMI LAKES, FL 33014 |
| 2.372 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | CARLOS M. MARILL, MD, PA | 11440 N. KENDALL DR. STE. 206, MIAMI, FL 33176 |
| 2.373 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | CASTILLO & TORRES MD PA | 2328 S CONGRESS AVE STE 1E , PALM SPRING, FL 33406 |
| 2.374 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | CCG OF SOUTH FLORIDA, LLC | 8251 W. BROWARD BLVD. #103, PLANTATION, FL 33324 |
| 2.375 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | CENTRAL PALM BEACH PHYSICIANS D/B/A TOTALMD | 2700 W CYPRESS CREEK RD SUITE C100, FT. LAUDERDALE, FL 33309 |
| 2.376 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | CESAR FIGUEROA, MD PA | 2605 W ATLANTIC AVENUE #D-104, DELRAY BEACH, FL 33445 |
| 2.377 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | CHRISTIAN R. LE BIENVENU MD PA | 939 N. UNIVERSITY DR., CORAL SPRINGS, FL 33071 |
| 2.378 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | COASTAL PRIMARY CARE | 4995 S US HIGHWAY 1, , FT PIERCE, FL 34982 |
| 2.379 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | COLONY SPRINGS MEDICAL CENTER, INC. | 7737 N UNIVERSITY DRIVE #107, TAMARAC, FL 33321 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.380 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | COMPLETE LOCAL SPECIALTY CARE, INC | 950 GLADES RD. #4A, BOCA RATON, FL 33431 |
| 2.381 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | COMPREHENSIVE HEALTH & WELLNESS | 4040 SHERIDAN STREET, HOLLYWOOD, FL 33021 |
| 2.382 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | COMPREHENSIVE MEDICAL ACCESS (CMA) INC | 1435 W 49TH PLACE, SUITE 503, HIALEAH, FL 33012 |
| 2.383 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | CYNTHIA MICHEL KNOWLES DO PA | 333 NW 70TH AVE. #201, PLANTATION, FL 33317 |
| 2.384 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | DAVID MILBAUER MD PA | 6894 LAKE WORTH ROAD, LAKE WORTH, FL 33467 |
| 2.385 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | DEERFIELD BEACH MEDICAL CLINIC,PA | 5300 W HILLSBORO BLVD #216, COCONUT CREEK, FL 33073 |
| 2.386 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | DELO MEDICAL ASSOCIATES | 514 SE PORT ST LUCIE BLVD, PORT ST. LUCIE, FL 34984 |
| 2.387 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | DENNIS A. CORTES, MD PA | 12600 PEMBROKE ROAD STE 206, MIRAMAR, FL 33027 |
| 2.388 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | EAST FLORIDA PREMIUM MEDICAL CARE, LLC | 7421 N. UNIVERSITY DR. #314, TAMARAC, FL 33321 |
| 2.389 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | EMMANUEL MEDICAL CENTER LLC | 10404 WEST FLAGLER STREET #15, MIAMI, FL 33174 |
| 2.390 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | EZ HEALTH MEDICAL CENTER | 737 E 10TH ST, HIALEAH, FL 33010 |
| 2.391 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | FAMILY PHYSICIAN ASSOCIATES, INC | 4308 ALTON RD #210, MIAMI BEACH, FL 33140 |
| 2.392 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | FLORIDA HEALTH CLINIC DBA ACEVEDO HEALTH CENTER | 5450 SW 8TH STREET STE 202, CORAL GABLES, FL 33134 |
| 2.393 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | FLORIDA PHYSICIANS GROUP, INC. | 686 E 49TH ST, HIALEAH, FL 33013 |
| 2.394 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | GGB MD PA | 935 INTRACOASTAL DRIVE, FT. LAUDERDALE, FL 33304 |
| 2.395 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | GIL FERNANDEZ-YERA, MD | 3971 SW 8TH ST #201, MIAMI, FL 33134 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.396 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | GILDA MARIA DE LA CALLE, MDPA | 10775 SW 56TH ST, MIAMI, FL 33165 |
| 2.397 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | GOLDEN DOCTORS OFFICE LLC | 16125 NE 18TH AVE, NORTH MIAMI BEACH, FL 33162 |
| 2.398 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | GRISEL MAC WILLIAMS, MDPA | 18044 NW 6TH ST #101, PEMBROKE PINES, FL 33029 |
| 2.399 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | GUS ARMENAKIS, MD,PA | 7421 N UNIVERSITY DRIVE #306, TAMARAC, FL 33321 |
| 2.400 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | GUSTAVO G. LEDO-SANCHEZ, MD | 2387 W 68TH ST #201, HIALEAH, FL 33016 |
| 2.401 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | GUTLEBER MEDICAL GROUP, INC. | 139 NE 15TH ST, HOMESTEAD, FL 33030 |
| 2.402 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | HABEEB LAKHANI, MD,PA | 7604 NW 186 ST, HIALEAH, FL 33015 |
| 2.403 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | HANA J CLEMENTS MD LLC | 1629 LAKELAND HILLS BLVD, LAKELAND, FL 33805 |
| 2.404 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | HEALING TOUCH MEDICAL | 4385 W 16 AVE , HIALEAH, FL 33012 |
| 2.405 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | HEALTHCARE ASSOCIATES OF PALM | 7730 W BOYNTON BEACH BLVD., SUITE 3, BOYNTON BEACH, FL 33437 |
| 2.406 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | HECTOR FABREGAS, MDPA | 4705 SW 148TH AVE. SUITE 102, DAVIE, FL 33330 |
| 2.407 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | HERMAN A. NADAL, MD,PA | 6710 TAFT ST, HOLLYWOOD, FL 33024 |
| 2.408 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | HORIZON CARE MEDICAL CENTER INC. | 1200 NW 78TH AVE SUITE SUITE 105 , DORAL, FL 33166 |
| 2.409 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | HSU & LOY MD PA (ALEX K. HSU & JUAN P. LOY, MD'S PA) | 2974 STATE RD 7 SUITE 210 , MARGATE , FL 33063 |
| 2.410 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | HUGH J CONNOLLY, MD,PA | 9000 SW 152 ST. STE. 107, PALMETTO BAY, FL 33157 |
| 2.411 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | INSTITUTE OF HEALTH SERVICES, INC. | 10031 PINES BLVD #103, PEMBROKE PINES, FL 33024 |
| 2.412 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | INTERNAL MED PRIME CARE | 8927 HYPOLUXO RD SUITE A3, LAKE WORTH, FL 33467 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.413 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | INTERNAL MEDICINE ASSOCIATES OF FLORIDA, INC. | 601 N. FLAMINGO RD. #309, PEMBROKE PINES, FL 33028 |
| 2.414 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | INTERNAL MEDICINE SPECIALTY ASSOCIATES, P.A | 3700 WASHINGTON ST STE 305, HOLLYWOOD, FL 33021 |
| 2.415 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | ISABEL RICO, MD, PA | 970 SW 82ND AVENUE, MIAMI, FL 33144 |
| 2.416 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | JASON M GOLDMAN MD | 3001 CORAL HILLS DR. STE 340, CORAL SPRINGS, FL 33065 |
| 2.417 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | JAVIER J CANASI MD PA | 900 VILLAGE SQUARE CROSSING, SUITE 130, PALM BEACH GARDENS, FL 33410 |
| 2.418 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | JAVIER PUENTES, PA | 5341 W. 20TH AVE., HIALEAH, FL 33012 |
| 2.419 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | JEAN-PIERRE LEVY, MD | 2100 E HALLANDALE BEACH BLVD #410, HALLANDALE BEACH, FL 33009 |
| 2.420 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | JEFFREY P. GALLY, MD,PA | 3880 COCONUT CREEK PARKWAY #102, COCONUT CREEK, FL 33066 |
| 2.421 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | JORGE A. SANCHEZ-MILIAN, MD | 1435 W 49TH PL #700, HIALEAH, FL 33012 |
| 2.422 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | JORGE L. BARBEITO, MD PA | 259 E 49TH ST, HIALEAH, FL 33013 |
| 2.423 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | JORGE L. PEREZ DO PA DBA JLP HEALTH CARE | 3600 W FLAGLER ST, MIAMI, FL 33135 |
| 2.424 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | JOSE A. VIDAURRE, MD,LLC | 5333 N DIXIE HWY #210, OAKLAND PARK, FL 33334 |
| 2.425 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | JOSHUA M. RYCUS, DO | 9750 NW 33RD ST #114, CORAL SPRINGS, FL 33065 |
| 2.426 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | JUAN CARLOS RONDON, MD PA | 3157 N. UNIVERSITY DR. #103, HOLLYWOOD, FL 33024 |
| 2.427 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | JUAN M. CANCIO M.D. P.A. | 777 E. 25TH ST. SUITE 510, HIALEAH, FL 33013 |
| 2.428 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | JUAN MIGUEL FERNANDEZ MD PA | 2322 NW 28TH ST, MIAMI, FL 33142 |
| 2.429 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | KARON R LOCICERO MD PA | 2605 W SWANN AVE #600, TAMPA, FL 33609 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.430 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | KENDALL FAMILY MEDICAL CENTER, CORP. | 11760 SW 40TH ST #112, MIAMI, FL 33175 |
| 2.431 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | KEVIN GILBERT MD PA | 3109 45TH STREET , WEST PALM BEACH, FL 33407 |
| 2.432 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | LA MEDICAL ASSOCIATES, LLC | 13005 SOUTHERN BLVD #111, LOXAHATCHEE, FL 33470 |
| 2.433 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | LAKESIDE MEDICAL LLC | 600 N. HIATUS ROAD, SUITE 203, PEMBROKE PINES, FL 33026 |
| 2.434 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | LEONARD J PIANKO MD PA | 21097 NE 27TH CT., SUITE 110, AVENTURA, FL 33180 |
| 2.435 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | LEONCIO G. SANCHEZ, MD, INC. | 155 W 49 ST, HIALEAH, FL 33012 |
| 2.436 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | LIFETIME MEDICAL ASSOCIATES OF AVENTURA, LLC | 21097 NE 27TH CT. #300, AVENTURA, FL 33180 |
| 2.437 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | LOPEZ MEDICAL PRACTICE | 351 NW 42ND AVE #403, MIAMI, FL 33126 |
| 2.438 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | LOWELL A. ADKINS, MD,PA | 1625 SE 3RD AVE #209, FT. LAUDERDALE, FL 33316 |
| 2.439 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | LUIS H. LUGO-ARRENDELL, MD,PA | 17890 NW 2ND ST, PEMBROKE PINES, FL 33029 |
| 2.440 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | M MICHAEL HANNA DO PA | 1411 FLAGLER DR, STE 6300, WEST PALM BEACH, FL 33401 |
| 2.441 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | M. AWAD, MD,PA | 8395 W OAKLAND PARK BLVD #B, SUNRISE, FL 33351 |
| 2.442 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | MACHADO NUNEZ, ALLEN | 1313 NW 36TH ST STE 100 , MIAMI, FL 33142 |
| 2.443 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | MADELYN PAREDES, MDPA | 3015 S. CONGRESS AVE. #4, PALM SPRINGS, FL 33461 |
| 2.444 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | MANUEL PEREZ-ESPINOSA MD PA | 3600 W FLAGLER ST, MIAMI, FL 33135 |
| 2.445 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | MARIA T. GARCIA-RIVERA, MD | 7600 SW 57TH AVE #102A, SOUTH MIAMI, FL 33143 |
| 2.446 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | MARIE C. TROMANS MD PA | 16244 S. MILITARY TRAIL, #770, DELRAY BEACH, FL 33428 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.447 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | MARK PARIS, MD INC | 100 E. LINTON BLVD. #503A, DELRAY BEACH, FL 33483 |
| 2.448 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | MARLENE TAGES CORDOVA, D.O., P.A. | 600 N. HIATUS RD. #201, PEMBROKE PINES, FL 33026 |
| 2.449 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | MARTIN S. STONE, MD,PA | 10139 NW 31ST ST #103, CORAL SPRINGS, FL 33065 |
| 2.450 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | MAXCURE MEDICAL CENTER, LLC | 9360 SW 72ND STREET STE 205 & 212, MIAMI, FL 33173 |
| 2.451 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | MERRITT MEDICAL CARE, LLC | 45 MCLEOD STREET , MERRITT ISLAND, FL 32953 |
| 2.452 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | MHM MEDICAL GROUP | 836 EXECUTIVE LANE, SUITE 140 , ROCKLEDGE, FL 32956 |
| 2.453 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | MIAMI FAMILY MEDICAL CENTER, LLC | 10146 WEST FLAGLER STREET, MIAMI, FL 33174 |
| 2.454 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | MIGUEL CHAMAH MD PA | 1800 W 68 ST STE 127, HIALEAH, FL 33014 |
| 2.455 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | MILLAKE HEALTHCARE OF LAUDERHILL, LLC | 7200 W. COMMERCIAL BLVD. #201, LAUDERHILL, FL 33319 |
| 2.456 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | MOHAMMAD T. SHEIKH MD PA | 1168 N STATE ROAD 7, LAUDERHILL, FL 33313 |
| 2.457 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | OASIS FAMILY PRACTICE, LLC | 150 NW 168TH ST. #305, NORTH MIAMI BEACH, FL 33169 |
| 2.458 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | ONEL CORRALES MD PA | 4100 NW 9TH ST. #101, MIAMI, FL 33126 |
| 2.459 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | ORCHID MEDICAL GROUP LLC | 6498 CORAL WAY, MIAMI, FL 33155 |
| 2.460 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | ORLANDO G. CABALLERO, MDPA | 333 ARTHUR GODFREY RD #408, MIAMI BEACH, FL 33140 |
| 2.461 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | PALM BEACH WELLNESS | 2645 N FEDERAL HWY, SUITE 100, DELRAY BEACH, FL 33483 |
| 2.462 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | PAUL BAZILE, LLC | 6464 N. MIAMI AVENUE , MIAMI, FL 33150 |
| 2.463 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | PGIC HEALTHCARE INC. | 1495 FOREST HILL BLVD. #A3, WEST PALM BEACH, FL 33406 |
| 2.464 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | PINEL MEDICAL | 620 NE 128TH ST. , MIAMI, FL 33161 |
| 2.465 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | PINES CARDIOLOGY INC | 10071 PINES BLVD., STE. A, PEMBROKE PINES, FL 33024 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.466 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | PJL MANAGEMENT, INC. | 200 CONGRESS PARK DR., SUITE 210, DELRAY BEACH, FL 33445 |
| 2.467 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | PLANTATION MEDICAL CLINIC | 100 NW 82ND AVE. SUITE 206, PLANTATION, FL 33324 |
| 2.468 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | PRACTICAL MANAGEMENT, INC | 16470 NE 10TH AVE, NORTH MIAMI BEACH, FL 33162 |
| 2.469 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | PRESTIGE PHYSICIANS LLC | 1200 E BROWARD BLVD, FT. LAUDERDALE, FL 33301 |
| 2.470 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | PRIME, M.D., L,L.C. | 3540 FOREST HILL BLVD. #205, WEST PALM BEACH, FL 33406 |
| 2.471 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | PRIORITY HEALTH MD, LLC | 4800 NE 20TH TERRACE STE. 211D, FT. LAUDERDALE, FL 33308 |
| 2.472 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | QUALITY MEDICAL ASSOCIATION OF WEST DELRAY, INC. | 5258 LINTON BLVD. SUITE 206, DELRAY BEACH, FL 33484 |
| 2.473 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | RAFAEL & ANGELINA SERVICES INC DBA ST. PETER MEDICAL SERVICES | 3807 WEST FLAGLER STREET, MIAMI, FL 33134 |
| 2.474 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | RAFAIL SHNAYDER DO PA | 15805 BISCAYNE BLVD. SUITE 302, NORTH MIAMI BEACH, FL 33160 |
| 2.475 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | RENE J. GARCIA, MD,PA | 10260 SW 56 STREET #101, MIAMI, FL 33165 |
| 2.476 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | RENEWED HEALTH CENTER | 4175 S CONGRESS AVE, PALM SPRINGS, FL 33461 |
| 2.477 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | REVAMED PRIMARY CARE ASSOCIATES | 6056 W BOYNTON BCH BLVD. #115, BOYTON BEACH, FL 33437 |
| 2.478 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | RIGHT MEDICAL CARE LLC | 835 EXECUIVE LANE, MEDB2, ROCKLEDGE, FL 32955 |
| 2.479 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | SARA N GARCIA MD PA | 625 SE 2ND AVENUE, STE. A, BOYNTON BEACH, FL 33435 |
| 2.480 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | SEACREST MEDICAL GROUP PA | 2848 S SEACREST BLVD, BOYNTON BEACH, FL 33435 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.481 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | SELEM MEDICAL CENTER | 4800 W FLAGLER ST. , MIAMI, FL 33134 |
| 2.482 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | SHALY ROBINCE, INC. | 4850 W OAKLAND PARK BLVD #115, LAUDERDALE LAKES, FL 33313 |
| 2.483 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | SHAMSAD BEGUM, MDPA | 1195 N MILITARY TRAIL #2A, WEST PALM BEACH, FL 33409 |
| 2.484 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | SOVEREIGN MEDICAL ASSOCIATES | 15340 JOG ROAD, SUITE 208, DELRAY BEACH, FL 33446 |
| 2.485 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | SPACECOAST INTERNAL MEDICINE | 990 PALM STREET, SUITE 1, COCOA, FL 32927 |
| 2.486 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | ST. CROIX MEDICAL GROUP, INC. | 4010 NW 34TH ST., LAUDERDALE LAKES, FL 33319 |
| 2.487 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | SUN VALLEY HEALTH CARE SERVICES, LLC | 156 WEST AVE. A, BELLE GLADE, FL 33430 |
| 2.488 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | SUNTREE MEDICAL ASSOCIATES | 6420 3RD STREET , ROCKLEDGE, FL 32955 |
| 2.489 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | SUSAN LURIE MD PA | 825 W. 41ST ST. #200, MIAMI BEACH, FL 33140 |
| 2.490 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | SUZANN LESLIE DO PA | 931 SE OCEAN BLVD, SUITE A, STUART, FL 34994 |
| 2.491 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | TAMER GOZLEVELI, D.O., P.A. | 12600 PEMBROKE RD #100, MIRAMAR, FL 33027 |
| 2.492 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | TERESITA D. HERNANDEZ, MDPA | 10020 SW 40TH ST, MIAMI, FL 33165 |
| 2.493 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | TODD KAZDAN DO PA | 2300 N. COMMERCE PKWY. #201, WESTON, FL 33326 |
| 2.494 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | TRUDELL DOCTOR MD AND ASSOC LL | 6080 BOYNTON BEACH BLVD SUITE 3, BOYNTON BEACH, FL 33437 |
| 2.495 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | UNIVERSAL FAMILY MEDICAL CENTER | 601 N CONGRESS AVE #408, DELRAY BEACH, FL 33445 |
| 2.496 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | UNIVERSAL MEDICAL GROUP OF NORTH MIAMI BEACH INC. | 17064 W. DIXIE HWY STE. 17064-17068, NORTH MIAMI BEACH, FL 33160 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.497 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | VALENTINA T GHERGHINA MD PA | 10151 ENTERPRISE CENTER BLVD, SUITE 204, BOYNTON BEACH, FL 33437 |
| 2.498 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | VIDA LIFE MEDICAL SERVICE CENTER CORP | 1380 NE MIAMI GARDENS DR. STE 130, MIAMI, FL 33179 |
| 2.499 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | VILLAGE MEDICAL CENTER | 13400 SW 10TH ST, PEMBROKE PINES, FL 33027 |
| 2.500 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | VINAY KUMAR, PA | 2070 US HIGHWAY 1, ROCKLEDGE, FL 32955 |
| 2.501 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | VINCENT PIANELLI, MD,PA (GGB) | 935 INTRACOASTAL DRIVE, FT. LAUDERDALE, FL 33304 |
| 2.502 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | VIP MEDICAL CENTER, PLLC | 2500 E HALLANDALE BEACH BLVD #207, HALLANDALE BEACH, FL 33009 |
| 2.503 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | WELLNESS MEDICAL CLINIC & GERIATRIC CTR | 12741 MIRAMAR PARKWAY #104, MIRAMAR, FL 33027 |
| 2.504 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | WILFRED C. MCKENZIE, M.D., P.A. | 1625 SE 3 AVE. #400, FT. LAUDERDALE, FL 33316 |
| 2.505 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | WILLIAM S. NUTOVITS, MD PA | 5035 VIA DELRAY BLVD, SUITE 2, DELRAY BEACH, FL 33484 |
| 2.506 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | WIQAR U. SHEIKH, MD,PA | 400 N ROCK ISLAND ROAD, MARGATE, FL 33063 |
| 2.507 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | YANETH TRUJILLO, MD,PA | 1040 WESTON ROAD, #215, WESTON, FL 33326 |
| 2.508 | MSO AFFILIATE PROVIDER AGREEMENT | ☐ | ZEPHIR MEDICAL GROUP | 28899 SOUTH DIXIE HIGHWAY, NARANJA, FL 33033 |
| 2.509 | AMENDMENT TO LEASE | ☐ | 11700 OKEECHOBEE BLVD., LLC | 1090 JUPITER PARK DRIVE, SUITE 101, JUPITER, FL, 33458 |
| 2.510 | EXHIBIT "F" - COMMENCEMENT DATE AGREEMENT | ☐ | 11700 OKEECHOBEE BLVD., LLC | 11700 OKEECHOBEE BLVD, ROYAL PALM BEACH, FL, 33411 |
| 2.511 | GUARANTY | ☐ | 1400 PLAZA ASSOCIATES, LLC | 415 SOUTH FEDERAL HIGHWAY, PO BOX 247, DANIA BEACH, FL, 33004 |
| 2.512 | TURNOVER CERTIFICATE | ☐ | 1879 N. STATE ROAD, LLC | 696 NE 125TH STREET, NORTH MIAMI, FL, 33161 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.513 | TURNOVER CERTIFICATE | ☐ | 1879 N. STATE ROAD, LLC | 696 NE 125TH STREET, NORTH MIAMI, FL, 33161 |
| 2.514 | RENT COMMENCEMENT DATE AGREEMENT | ☐ | 1879 N. STATE ROAD, LLC | 696 NE 125TH STREET, NORTH MIAMI, FL, 33161 |
| 2.515 | CONSENT TO SUBLEASE | ☐ | 2621 CLEVELAND, LLC | 5753 HIGHWAY 85 NORTH, CRESTVIEW, FL, 32536 |
| 2.516 | SECOND AMENDMENT AND ASSIGNMENT OF SHOPPING CENTER LEASE WITH LANDLORD CONSENT | ☐ | 35 OAK US 5 INC. | 35 OAK STREET, TORONTO, ON, M9N 1A1 |
| 2.517 | TERM COMMENCMENT AGREEMENT | ☐ | 433 SW 10TH, LLC | 2208 BRANCH HILL STREET, TAMPA, FL, 33612 |
| 2.518 | TENANT ESTOPPEL CERTIFICATE | ☐ | 5 ACES CAPITAL AT HIALEAH LAND LLC | 2255 SW 8TH ST, SUITE 301, MIAMI, FL, 33135 |
| 2.519 | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT | ☐ | 5 ACES CAPITAL AT HIALEAH LAND LLC | 16201 NW 54 AVE, MIAMI, FL, 33014 |
| 2.520 | FO SERVICE AGREEMENT | ☐ | 501-7601 ECO GREEN VALLEY CORP. (COVERALL) | 350 SW 12TH AVENUE, DEERFIELD BEACH, FL 33442 |
| 2.521 | FO SERVICE AGREEMENT | ☐ | 501-7601 ECO GREEN VALLEY CORP. (COVERALL) | 350 SW 12TH AVENUE, DEERFIELD BEACH, FL 33442 |
| 2.522 | TENANT ESTOPPEL CERTIFICATE | ☐ | 528 ALTOS DE MIAMI COMMERCIAL, LLC | 2937 SW 27 AVE, SUITE 202, MIAMI, FL, 33133 |
| 2.523 | WARRANTY DEED | ☐ | 704 SW ULTRA LLC | 280 NW 129 AVE, MIAMI, FL, 33182 |
| 2.524 | PHYSICIAN SERVICE AGREEMENT | ☐ | ABACOA PHYSICAL MEDICINE | 600 UNIVERSITY BLVD., SUITE 105, JUPITER, FL, 33458 |
| 2.525 | ENGAGEMENT LETTER RE: CONSULTING SERVICES | ☐ | ACEVEDO CONSULTING INCORPORATED | JEAN ACEVEDO, LHRM, CPC, CHC, CENTC, 2605 W. ATLANTIC AVENUE, SUITE D-102, DELRAY BEACH, FL 33445-8737 |
| 2.526 | ENGAGEMENT LETTER RE: CONSULTING SERVICES | ☐ | ACEVEDO CONSULTING INCORPORATED | JEAN ACEVEDO, LHRM, CPC, CHC, CENTC, 2605 W. ATLANTIC AVENUE, SUITE D-102, DELRAY BEACH, FL 33445-8737 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.527 | ENGAGEMENT LETTER RE: CONSULTING SERVICES | ☐ ACEVEDO CONSULTING INCORPORATED | JEAN ACEVEDO, LHRM, CPC, CHC, CENTC, 2605 W. ATLANTIC AVENUE, SUITE D-102, DELRAY BEACH, FL 33445-8737 |
| 2.528 | EQUIPMENT RENTAL AGREEMENT | ☐ ACQUA FRESCA, INC. | 12011 SW 129TH CT #3, MIAMI, FL 33186 |
| 2.529 | EQUIPMENT RENTAL AGREEMENT | ☐ ACQUA FRESCA, INC. | 12011 SW 129TH CT #3, MIAMI, FL 33186 |
| 2.530 | EQUIPMENT RENTAL AGREEMENT | ☐ ACQUA FRESCA, INC. | 12011 S.W 129TH CT BAY 3, MIAMI, FL 33186 |
| 2.531 | EQUIPMENT RENTAL AGREEMENT | ☐ ACQUA FRESCA, INC. | 12011 S.W 129TH CT BAY 3, MIAMI, FL 33186 |
| 2.532 | ADP WORKFORCE NOW COMPREHENSIVE SERVICES | ☐ ADP, LLC | 5800 WINDWARD PARKWAY, ALPHARETTA, GA, 30005 |
| 2.533 | SMALL BUSINESS CONTRACT RE: 1 GLEN ROYAL PKWY, MIAMI, FL 33125 | ☐ ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.534 | SMALL BUSINESS CONTRACT RE: 1 GLEN ROYAL PKWY, MIAMI, FL 33125 | ☐ ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.535 | SMALL BUSINESS CONTRACT RE: 1068 SW 67TH AVE, MIAMI, FL 33144 | ☐ ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.536 | SMALL BUSINESS CONTRACT RE: 1068 SW 67TH AVE, MIAMI, FL 33144 | ☐ ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.537 | SMALL BUSINESS CONTRACT RE: 12600 SW 120TH ST STE 101, MIAMI, FL 33186 | ☐ ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.538 | SMALL BUSINESS CONTRACT RE: 13920 SW 47TH ST STE 104, MIAMI, FL 33175 | ☐ ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.539 | SMALL BUSINESS CONTRACT RE: 13926 SW 47TH ST, MIAMI, FL 33175 | ☐ ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.540 | SMALL BUSINESS CONTRACT RE: 13940 SW 47TH ST, MIAMI, FL 33175 | ☐ ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | |
|---|---|---|
| 2.541 | SMALL BUSINESS CONTRACT RE: 13950 SW 47TH ST, MIAMI, FL 33175 | ☐ ADT LLC DBA ADT SECURITY SERVICES · LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.542 | SMALL BUSINESS CONTRACT RE: 14590 S MILITARY TRL STE E2, DELRAY BEACH, FL 33484 | ☐ ADT LLC DBA ADT SECURITY SERVICES · LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.543 | ADDITIONAL SERVICES RIDER RE: 1507 N JOHN YOUNG PKWY, KISSIMMEE, FL 34741 | ☐ ADT LLC DBA ADT SECURITY SERVICES · 1501 YAMATO RD., BOCA RATON, FL 33431 |
| 2.544 | ADDITIONAL SERVICES RIDER RE: 1507 N JOHN YOUNG PKWY, KISSIMMEE, FL 34741 | ☐ ADT LLC DBA ADT SECURITY SERVICES · 1501 YAMATO RD., BOCA RATON, FL 33431 |
| 2.545 | SMALL BUSINESS CONTRACT RE: 1647 SUN CITY CENTER PLZ, SUN CITY CENTER, FL 33573 | ☐ ADT LLC DBA ADT SECURITY SERVICES · LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.546 | SMALL BUSINESS CONTRACT RE: 1647 SUN CITY CENTER PLZ, SUN CITY CENTER, FL 33573 | ☐ ADT LLC DBA ADT SECURITY SERVICES · LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.547 | SMALL BUSINESS CONTRACT RE: 17011 PINES BLVD, PEMBROKE PINES, FL 33027 | ☐ ADT LLC DBA ADT SECURITY SERVICES · LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.548 | SMALL BUSINESS CONTRACT RE: 17061 WEST PINES BLVD, PEMBROKE PINES, FL 33027 | ☐ ADT LLC DBA ADT SECURITY SERVICES · LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.549 | SMALL BUSINESS CONTRACT RE: 2057 N UNIVERSITY DR, SUNRISE, FL 33322 | ☐ ADT LLC DBA ADT SECURITY SERVICES · LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.550 | SMALL BUSINESS CONTRACT RE: 2057 N UNIVERSITY DR, SUNRISE, FL 33322 | ☐ ADT LLC DBA ADT SECURITY SERVICES · LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.551 | SMALL BUSINESS CONTRACT RE: 21000 NE 28TH AVE STE 100, AVENTURA, FL 33180 | ☐ ADT LLC DBA ADT SECURITY SERVICES · LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.552 | SMALL BUSINESS CONTRACT RE: 2344 NW 7TH ST, MIAMI, FL 33125 | ☐ ADT LLC DBA ADT SECURITY SERVICES · LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.553 | SMALL BUSINESS CONTRACT RE: 2344 NW 7TH ST, MIAMI, FL 33125 | ☐ ADT LLC DBA ADT SECURITY SERVICES · LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.554 | SMALL BUSINESS CONTRACT RE: 2480 N UNIVERSITY DR, PEMBROKE PINES, FL 33024 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.555 | SMALL BUSINESS CONTRACT RE: 2480 N UNIVERSITY DR, PEMBROKE PINES, FL 33024 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.556 | SMALL BUSINESS CONTRACT RE: 2488 N UNIVERSITY DR, PEMBROKE PINES, FL 33024 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.557 | SMALL BUSINESS CONTRACT RE: 2488 N UNIVERSITY DR, PEMBROKE PINES, FL 33024 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.558 | SMALL BUSINESS CONTRACT RE: 2925 WEST AVE, SAN ANTONIO, TX, 78201 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.559 | SMALL BUSINESS CONTRACT RE: 2925 WEST AVE, SAN ANTONIO, TX, 78201 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.560 | SMALL BUSINESS CONTRACT RE: 3448 NW 79TH ST, MIAMI, FL 33147 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.561 | SMALL BUSINESS CONTRACT RE: 3448 NW 79TH ST, MIAMI, FL 33147 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.562 | SMALL BUSINESS CONTRACT RE: 3505 PROGRESS LN, SAINT CLOUD, FL 34769 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.563 | SMALL BUSINESS CONTRACT RE: 3505 PROGRESS LN, SAINT CLOUD, FL 34769 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.564 | SMALL BUSINESS CONTRACT RE: 363 S HOMESTEAD BLVD, HOMESTEAD, FL 33030 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.565 | SMALL BUSINESS CONTRACT RE: 363 S HOMESTEAD BLVD, HOMESTEAD, FL 33030 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.566 | SMALL BUSINESS CONTRACT RE: 3825 W 16TH AVE FLOOR 2, HIALEAH, FL 33012 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.567 | SMALL BUSINESS CONTRACT RE: 3825 W 16TH AVE FLOOR 2, HIALEAH, FL 33012 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.568 | SMALL BUSINESS CONTRACT RE: 3986 W 16TH AVE, HIALEAH, FL 33012 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.569 | SMALL BUSINESS CONTRACT RE: 4201 PALM AVE, HIALEAH, FL 33012 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.570 | AMENDED AND RESTATED SMALL BUSINESS CONTRACT RE: 4201 PALM AVE PHARMACY SUITE AA, HIALEAH, FL 33012 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.571 | SMALL BUSINESS CONTRACT RE: 431 N KIRKMAN RD , ORLANDO, FL 32811 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.572 | SMALL BUSINESS CONTRACT RE: 431 N KIRKMAN RD , ORLANDO, FL 32811 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.573 | SMALL BUSINESS CONTRACT RE: 4715 NW 157TH ST STE 124, MIAMI LAKES, FL 33014 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.574 | SMALL BUSINESS CONTRACT RE: 5190 NW 167TH ST STE 109, MIAMI LAKES, FL 33014 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.575 | SMALL BUSINESS CONTRACT RE: 6623 S ZARZAMORA ST, SAN ANTONIO, TX 78211 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.576 | SMALL BUSINESS CONTRACT RE: 6801 SW 8TH ST, MIAMI, FL 33144 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.577 | SMALL BUSINESS CONTRACT RE: 690 E 49TH ST, HIALEAH, FL 33013 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.578 | SMALL BUSINESS CONTRACT RE: 690 E 49TH ST, HIALEAH, FL 33013 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.579 | SMALL BUSINESS CONTRACT RE: 7031 MARBACH RD, SAN ANTONIO, TX 78227 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.580 | SMALL BUSINESS CONTRACT RE: 815 NW 57TH AVE STE 150, MIAMI, FL 33126 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.581 | SMALL BUSINESS CONTRACT RE: 815 NW 57TH AVE STE 150, MIAMI, FL 33126 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.582 | SMALL BUSINESS CONTRACT RE: 8300 W FLAGLER ST STE 140, MIAMI, FL 33144 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.583 | SMALL BUSINESS CONTRACT RE: 8300 W FLAGLER ST STE 140, MIAMI, FL 33144 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.584 | SMALL BUSINESS CONTRACT RE: 8300 W FLAGLER ST STE 210, MIAMI, FL 33144 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.585 | SMALL BUSINESS CONTRACT RE: 8300 W FLAGLER ST STE 252, MIAMI, FL 33144 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.586 | SMALL BUSINESS CONTRACT RE: 8961 TAFT ST, PEMBROKE PINES, FL 33024 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.587 | SMALL BUSINESS CONTRACT RE: 8967 TAFT ST, PEMBROKE PINES, FL 33024 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.588 | SMALL BUSINESS CONTRACT RE: 9700 NE 2ND AVE, MIAMI SHORES, FL 33138 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | LITIGATION DEPARTMENT, 1501 YAMATO DR., BOCA RATON, FL 33431 |
| 2.589 | ADDITIONAL SERVICES RIDER RE: 283 PARK BLVD 283-295, MIAMI, FL 33126 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | 1501 YAMATO RD., BOCA RATON, FL 33431 |
| 2.590 | ADDITIONAL SERVICES RIDER RE: 8300 W FLAGLER ST STE 140, MIAMI, FL 33144 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | 1501 YAMATO RD., BOCA RATON, FL 33431 |
| 2.591 | ADDITIONAL SERVICES RIDER RE: 1 GLEN ROYAL PKWY, MIAMI, FL 33125 | ☐ | ADT LLC DBA ADT SECURITY SERVICES | 1501 YAMATO RD., BOCA RATON, FL 33431 |
| 2.592 | EASEMENT AGREEMENT | ☐ | ADVANCED GASTROENTEROLOGY ASSOCIATES LLC | 34041 U.S. HWY 19 N., SUITE A, PALM HARBOR, FL, 34684 |
| 2.593 | ADVERTISING AGENCY AGREEMENT | ☐ | AE MEDIA GROUP, LLC | 15175 EAGLE NEST LANE, SUITE #108, MIAMI LAKES, FL, 33014 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.594 | ADVERTISING AGENCY AGREEMENT | ☐ | AE MEDIA GROUP, LLC | 15175 EAGLE NEST LANE, SUITE #108, MIAMI LAKES, FL, 33014 |
| 2.595 | ADVERTISING AGENCY AGREEMENT | ☐ | AE MEDIA GROUP, LLC | 15175 EAGLE NEST LANE, SUITE #108, MIAMI LAKES, FL, 33014 |
| 2.596 | ADVERTISING AGENCY AGREEMENT | ☐ | AE MEDIA GROUP, LLC | 15175 EAGLE NEST LANE, SUITE #108, MIAMI LAKES, FL, 33014 |
| 2.597 | PROVIDER USER REGISTRATION AGREEMENT | ☐ | AGENCY FOR HEALTH CARE ADMINISTRATION | 2727 MANHAN DRIVE BLDG. 1, MAIL STOP #61, TALLAHASSEE, FL 32308 |
| 2.598 | PROVIDER USER REGISTRATION AGREEMENT | ☐ | AGENCY FOR HEALTH CARE ADMINISTRATION | 2727 MANHAN DRIVE BLDG. 1, MAIL STOP #61, TALLAHASSEE, FL 32308 |
| 2.599 | BACKGROUND SCREENING PROVIDER USER REGISTRATION AGREEMENT | ☐ | AGENCY FOR HEALTH CARE ADMINISTRATION | CENTRAL INTAKE, 2727 MAHAN DRIVE BLDG. I, MAIL STOP #61, TALLAHASSEE, FL 32308 |
| 2.600 | BACKGROUND SCREENING PROVIDER USER REGISTRATION AGREEMENT | ☐ | AGENCY FOR HEALTH CARE ADMINISTRATION | CENTRAL INTAKE, 2727 MAHAN DRIVE BLDG. I, MAIL STOP #61, TALLAHASSEE, FL 32308 |
| 2.601 | OWNER AND TENANT ESTOPPEL CERTIFICATE | ☐ | AIDA E. CASTRO | NOT AVAILABLE |
| 2.602 | OWNER AND TENANT ESTOPPEL CERTIFICATE | ☐ | AIDA E. CASTRO, M.D., P.A. | NOT AVAILABLE |
| 2.603 | CONSENT TO SUBLEASE | ☐ | AJDTFM, LLC | 9250 CORKSCREW RD, STE 13, ESTERO, FL, 33928 |
| 2.604 | BUSINESS ASSOCIATE AGREEMENT | ☐ | ALIGHT SOLUTIONS LLC | 4 OVERLOOK POINT, LINCOLNSHIRE, IL 60069 |
| 2.605 | DATA PROTECTION AGREEMENT | ☐ | ALIGHT SOLUTIONS LLC | 4 OVERLOOK POINT, LINCOLNSHIRE, IL 60069 |
| 2.606 | FRAMEWORK SERVICES AGREEMENT | ☐ | ALIGHT SOLUTIONS LLC | 4 OVERLOOK POINT, LINCOLNSHIRE, IL 60069 |
| 2.607 | CLAIMS MANAGEMENT DELEGATION AGREEMENT | ☐ | ALL CARE TO YOU, LLC | P.O. BOX 4367, ORANGE, CA 92863 |
| 2.608 | PROVIDER NETWORK AND CREDENTIALING MANAGEMENT DELEGATION AGREEMENT | ☐ | ALL CARE TO YOU, LLC | P.O. BOX 4367, ORANGE, CA 92863 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.609 | UTILIZATION MANAGEMENT DELEGATION AGREEMENT | ☐ | ALL CARE TO YOU, LLC | P.O. BOX 4367, ORANGE, CA 92863 |
| 2.610 | MANAGEMENT SERVICES AGREEMENT | ☐ | ALL CARE TO YOU, LLC | P.O. BOX 4367, ORANGE, CA 92863 |
| 2.611 | MANAGEMENT SERVICES AGREEMENT | ☐ | ALL CARE TO YOU, LLC | P.O. BOX 4367, ORANGE, CA 92863 |
| 2.612 | LETTER RE: ENGAGEMENT BETWEEN ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP, LLC AND CANO HEALTH, LLC | ☐ | ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP, LLC | 600 MADISON AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| 2.613 | ENGAGEMENT LETTER | ☐ | ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP, LLC | 600 MADISON AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| 2.614 | FUEL SUPPLY CONTRACT | ☐ | AMERICAN FUEL SERVICES | 9780 NW 115 WAY, MIAMI, FL, 33178 |
| 2.615 | MASTER SERVICES AGREEMENT | ☐ | AMITECH SOLUTIONS, INC. | 1 CITYPLACE DRIVE, SUITE 282, ST. LOUIS, MO, 63141 |
| 2.616 | SOFTWARE LICENSE SALES ORDER | ☐ | AMITECH SOLUTIONS, INC. | 1 CITYPLACE DRIVE, SUITE 282, ST. LOUIS, MO, 63141 |
| 2.617 | SOFTWARE LICENSE SALES ORDER | ☐ | AMITECH SOLUTIONS, INC. | 1 CITYPLACE DRIVE, SUITE 282, ST. LOUIS, MO, 63141 |
| 2.618 | SERVICES AGREEMENT (CLIENTS) | ☐ | APOLLO TECHNOLOGIES INC. | 835 OAKCREST STREET, IOWA CITY, IA 52246 |
| 2.619 | SERVICES AGREEMENT (CLIENTS) | ☐ | APOLLO TECHNOLOGIES INC. | 835 OAKCREST STREET, IOWA CITY, IA 52246 |
| 2.620 | MASTER SERVICES AGREEMENT | ☐ | APPLICATION CONSULTING GROUP, INC. | ATTN: PETER EDWARDS, 1639 ROUTE 10 SUITE 107, PARSIPPANY, NJ 07054 |
| 2.621 | MASTER SERVICES AGREEMENT | ☐ | APPLICATION CONSULTING GROUP, INC. | ATTN: PETER EDWARDS, 1639 ROUTE 10 SUITE 107, PARSIPPANY, NJ 07054 |
| 2.622 | AGREEMENT/ORDER DOCUMENT FOR PURCHASE AND SALE | ☐ | APPLICATION CONSULTING GROUP, INC. | 1639 ROUTE 10 SUITE 107, PARSIPPANY, NJ 07054 |
| 2.623 | MASTER SERVICES AGREEMENT | ☐ | APPLICATION CONSULTING GROUP, INC. | ATTN: PETER EDWARDS, 1639 ROUTE 10, SUITE 107, PARSIPPANY, NJ 07054 |
| 2.624 | MASTER SERVICES AGREEMENT | ☐ | APPLICATION CONSULTING GROUP, INC. | ATTN: PETER EDWARDS, 1639 ROUTE 10, SUITE 107, PARSIPPANY, NJ 07054 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.625 | LETTER AGREEMENT/ORDER DOCUMENT FOR PURCHASE AND SALE | ☐ | APPLICATION CONSULTING GROUP, INC. | 1639 ROUTE 10, SUITE 107, PARSIPPANY, NJ 07054 |
| 2.626 | DIRECT HIRE FEE AGREEMENT | ☐ | ASCENDO RESOURCES, LLC | 500 W CYPRESS CREEK ROAD, SUITE 230, FT LAUDERDALE, FL 33309 |
| 2.627 | INSTALLMENT PAYMENT AGREEMENT | ☐ | ASCENTIUM CAPITAL LLC | P.O. BOX 301593, DALLAS, TX 75303 |
| 2.628 | INSTALLMENT PAYMENT AGREEMENT | ☐ | ASCENTIUM CAPITAL LLC | P.O. BOX 301593, DALLAS, TX 75303 |
| 2.629 | INSTALLMENT PAYMENT AGREEMENT | ☐ | ASCENTIUM CAPITAL LLC | P.O. BOX 301593, DALLAS, TX 75303 |
| 2.630 | INSTALLMENT PAYMENT AGREEMENT | ☐ | ASCENTIUM CAPITAL LLC | P.O. BOX 301593, DALLAS, TX 75303 |
| 2.631 | INSTALLMENT PAYMENT AGREEMENT | ☐ | ASCENTIUM CAPITAL LLC | P.O. BOX 301593, DALLAS, TX 75303 |
| 2.632 | INSTALLMENT PAYMENT AGREEMENT | ☐ | ASCENTIUM CAPITAL LLC | P.O. BOX 301593, DALLAS, TX 75303 |
| 2.633 | PRICING SCHEDULE | ☐ | AT&T CORP. | 600 NW 79TH AVE, MIAMI, FL, 33126 |
| 2.634 | PRICING SCHEDULE | ☐ | AT&T CORP. | 13450 W SUNRISE BLVD, SUNRISE, FL, 33323 |
| 2.635 | PRICING SCHEDULE | ☐ | AT&T CORP. | 600 NW 79 AV, MIAMI, FL, 33126 |
| 2.636 | PRICING SCHEDULE | ☐ | AT&T CORP. | 600 NW 79 AV, MIAMI, FL, 33126 |
| 2.637 | PRICING SCHEDULE | ☐ | AT&T CORP. | 600 NW 79 AV, MIAMI, FL, 33126 |
| 2.638 | MANAGEMENT AGREEMENT | ☐ | ATHENA MANAGEMENT, INC. | NOT AVAILABLE |
| 2.639 | MASTER AGREEMENT | ☐ | BARLOP INC. | 6508 NW 82ND AVE, MIAMI, FL, 33166 |
| 2.640 | SUPPLEMENT | ☐ | BARLOP INC. | 6508 NW 82ND AVE, MIAMI, FL, 33166 |
| 2.641 | AGREEMENT | ☐ | BARLOP INC. | 6508 NW 82ND AVE, MIAMI, FL, 33166-2736 |
| 2.642 | SUPPLEMENT | ☐ | BARLOP INC. | 6508 NW 82ND AVE, MIAMI, FL, 33166 |
| 2.643 | MASTER AGREEMENT | ☐ | BARLOP INC. | 6508 NW 82ND AVE, MIAMI, FL, 33166 |
| 2.644 | LETTER RE: AGREEMENT FOR PROFESSIONAL SERVICES | ☐ | BDO USA, LLP | 1450 BRICKELL AVENUE, 18TH FLOOR, MIAMI, FL, 33131 |
| 2.645 | LETTER RE: AGREEMENT FOR PROFESSIONAL SERVICES | ☐ | BDO USA, LLP | 1450 BRICKELL AVENUE, 18TH FLOOR, MIAMI, FL, 33131 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.646 | LETTER RE: STATEMENT OF WORK – HR WORKDAY PROCESS DOCUMENTATION | ☐ | BDO USA, LLP | 100 SE 2ND STREET, SUITE 1700, MIAMI, FL, 33131 |
| 2.647 | LETTER RE: STATEMENT OF WORK – HR WORKDAY PROCESS DOCUMENTATION | ☐ | BDO USA, LLP | 100 SE 2ND STREET, SUITE 1700, MIAMI, FL, 33131 |
| 2.648 | LETTER RE; STATEMENT OF WORK - INTERNAL AUDIT | ☐ | BDO USA, LLP | 100 SE 2ND STREET, SUITE 1700, MIAMI, FL, 33131 |
| 2.649 | ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT | ☐ | BEACH HOLDING, INC. | 696 NE 125TH STREET, NORTH MIAMI, FL, 33161 |
| 2.650 | FIRST AMENDMENT TO LEAST AGREEMENT | ☐ | BEACH HOLDING, INC. | 696 NE 125TH STREET, NORTH MIAMI, FL, 33161 |
| 2.651 | SECOND AMENDMENT TO LEASE AGREEMENT | ☐ | BEACH HOLDING, INC. | 696 NE 125TH STREET, NORTH MIAMI, FL, 33161 |
| 2.652 | ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT | ☐ | BEACH HOLDING, INC. | 696 NE 125TH STREET, NORTH MIAMI, FL, 33161 |
| 2.653 | MEMORANDUM OF ENGAGEMENT | ☐ | BEECHER CARLSON INSURANCE SERVICES, LLC | RON TAYLOR, SIX CONCOURSE PARKWAY, SUITE 2300, ATLANTA, GA 30328 |
| 2.654 | BUSINESS ASSOCIATE AGREEMENT | ☐ | BEECHER CARLSON INSURANCE SERVICES, LLC D/B/A BEECHER EVERGREEN MANAGED CARE | ATTN: BERNI H. BUSSELL, 75 STATE STREET, SUITE 1710, BOSTON, MA 02109 |
| 2.655 | SERVICE AGREEMENT | ☐ | BEST OFFICE COFFEE SERVICE, INC. | 13130 SW 130 TERRACE, MIAMI, FL 33186 |
| 2.656 | SERVICE AGREEMENT | ☐ | BEST OFFICE COFFEE SERVICE, INC. | 13130 SW 130 TERRACE, MIAMI, FL 33186 |
| 2.657 | SERVICE AGREEMENT | ☐ | BEST OFFICE COFFEE SERVICE, INC. | 13130 S.W. 130 TERRACE, MEDLEY, FL 33178 |
| 2.658 | LETTER RE: LETTER AGREEMENT | ☐ | BOF FL FLAGLER STATION LLC | 1277 LENOX PARK BOULEVARD SUITE 200, ATLANTA, GA, 30319 |
| 2.659 | PARTICIPATING PROVIDER AGREEMENT | ☐ | BOND & STEELE CLINIC, P.A. | NOT AVAILABLE |
| 2.660 | AGREEMENT TO USE AUDITORIUM FACILITY | ☐ | BRAVE CHURCH | 1300 SW 87TH AVE, MIAMI, FL, 33174 |
| 2.661 | CONTRACT AMENDMENT TO CONTRACT DATED JANUARY 4, 2023 | ☐ | BRAVE CHURCH OF MIAMI | 1300 SW 87TH AVE, MIAMI, FL, 33174 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.662 | SUBLEASE AGREEMENT | ☐ | BRIGHTSTAR CORP | 9725 NW 117TH AVE SUITE 105, MIAMI, FL, 33178 |
| 2.663 | AMENDMENT ONE TO SUBLEASE AGREEMENT | ☐ | BRIGHTSTAR CORP | 9725 NW 117TH AVE, MIAMI, FL, 33178 |
| 2.664 | ENGAGEMENT LETTER RE: CONSULTING SERVICES | ☐ | BROAD AND CASSEL LLC | LESTER J. PERLING, P.A., ONE FINANCIAL PLAZA, SUITE 2700, FORT LAUDERDALE, FL 33394 |
| 2.665 | ENGAGEMENT LETTER RE: CONSULTING SERVICES | ☐ | BROAD AND CASSEL LLC | LESTER J. PERLING, P.A., ONE FINANCIAL PLAZA, SUITE 2700, FORT LAUDERDALE, FL 33394 |
| 2.666 | ENGAGEMENT LETTER RE: CONSULTING SERVICES | ☐ | BROAD AND CASSEL LLC | LESTER J. PERLING, P.A., ONE FINANCIAL PLAZA, SUITE 2700, FORT LAUDERDALE, FL 33394 |
| 2.667 | ENGAGEMENT LETTER RE: AGREEMENT FOR LEGAL SERVICES | ☐ | BROAD AND CASSEL LLP | LESTER J. PERLING, P.A., ONE FINANCIAL PLAZA, SUITE 2700, FORT LAUDERDALE, FL 33394 |
| 2.668 | BUSINESS ASSOCIATE AGREEMENT | ☐ | BROAD AND CASSEL LLP | ONE FINANCIAL PLAZA, SUITE 2700, FORT LAUDERDALE, FL 33394 |
| 2.669 | ENGAGEMENT LETTER RE: AGREEMENT FOR LEGAL SERVICES | ☐ | BROAD AND CASSEL LLP | LESTER J. PERLING, P.A., ONE FINANCIAL PLAZA, SUITE 2700, FORT LAUDERDALE, FL 33394 |
| 2.670 | BUSINESS ASSOCIATE AGREEMENT | ☐ | BROAD AND CASSEL LLP | ONE FINANCIAL PLAZA, SUITE 2700, FORT LAUDERDALE, FL 33394 |
| 2.671 | ENGAGEMENT LETTER RE: AGREEMENT FOR LEGAL SERVICES | ☐ | BROAD AND CASSEL LLP | LESTER J. PERLING, P.A., ONE FINANCIAL PLAZA, SUITE 2700, FORT LAUDERDALE, FL 33394 |
| 2.672 | ENGAGEMENT LETTER RE: AGREEMENT FOR LEGAL SERVICES | ☐ | BROAD AND CASSEL LLP | LESTER J. PERLING, P.A., ONE FINANCIAL PLAZA, SUITE 2700, FORT LAUDERDALE, FL 33394 |
| 2.673 | SERVICE ADDENDUM | ☐ | BYLINE FINANCIAL GROUP | 721 N. MCKINLEY ROAD, LAKE FOREST, IL 60045 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.674 | SLEEPING ROOM AND CATERING LETTER OF AGREEMENT | ☐ | CARDOZO SOUTH BEACH | ATTN ACCOUNTING DEPARTMENT, CARDOZO HOTEL, 1300 OCEAN DR., MIAMI BEACH, FL 33139 |
| 2.675 | SLEEPING ROOM AND CATERING LETTER OF AGREEMENT | ☐ | CARDOZO SOUTH BEACH HOTEL | ATTN ACCOUNTING DEPARTMENT, CARDOZO HOTEL, 1300 OCEAN DR., MIAMI BEACH, FL 33139 |
| 2.676 | FEE FOR SERVICE AGREEMENT | ☐ | CARE MEDICAL CENTER | 13117 NW 107 AVE, STE E1, HIALEAH GARDENS, FL, 33018 |
| 2.677 | MASTER SERVICES AGREEMENT | ☐ | CARECLOUD CORPORATION | 5200 BLUE LAGOON DRIVE, SUITE 900, MIAMI, FL 33126 |
| 2.678 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.679 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11431 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.680 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11433 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.681 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11436 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.682 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11438 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.683 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.684 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.685 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.686 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.687 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.688 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.689 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.690 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.691 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.692 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.693 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.694 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.695 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.696 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.697 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.698 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.699 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.700 | AMENDMENT TO NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.701 | AMENDMENT TO THE NETWORK AGREEMENT DATED MARCH 1, 2016 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.702 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CAREPLUS HEALTH PLANS, INC. | 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.703 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CAREPLUS HEALTH PLANS, INC. | 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.704 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CAREPLUS HEALTH PLANS, INC. | 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.705 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CAREPLUS HEALTH PLANS, INC. | 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.706 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CAREPLUS HEALTH PLANS, INC. | 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.707 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CAREPLUS HEALTH PLANS, INC. | 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.708 | THIRD AMENDMENT TO PRIMARY CARE AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.709 | NETWORK AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.710 | AMENDMENT TO THE NETWORK AGREEMENT DATED MARCH 1, 2016 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.711 | ASSIGNMENT AND ASSUMPTION OF NETWORK AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.712 | SECOND AMENDMENT TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.713 | THIRD AMENDMENT TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.714 | FOURTH AMENDMENT TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.715 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.716 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.717 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.718 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.719 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.720 | OMNIBUS AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.721 | AMENDMENT TO THE NETWORK AGREEMENT DATED MARCH 1, 2016 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.722 | NETWORK AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 8200 NW 41 STREET, SUITE 305, DORAL, FL, 33166 |
| 2.723 | AMENDMENT TO THE NETWORK AGREEMENT DATED JUNE 1, 2019 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.724 | AMENDMENT NO. 13 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.725 | AMENDMENT TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 4925 INDEPENDENCE PKWY SUITE 300, TAMPA, FL, 33634 |
| 2.726 | AMENDMENT 11 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.727 | AMENDMENT TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.728 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CAREPLUS HEALTH PLANS, INC. | 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.729 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CAREPLUS HEALTH PLANS, INC. | 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.730 | AMENDMENT NO. 1 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.731 | AMENDMENT NO. 2 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.732 | PROMISSORY NOTE | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.733 | AMENDMENT NO. 3 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.734 | AMENDMENT NO. 5 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.735 | AMENDMENT NO. 6 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.736 | AMENDMENT NO. 7 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 4925 INDEPENDENCE PKWY SUITE 300, TAMPA, FL, 33634 |
| 2.737 | AMENDMENT NO. 11 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.738 | LETTER OF AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, MIAMI, FL, 33172 |
| 2.739 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CAREPLUS HEALTH PLANS, INC. | 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.740 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CAREPLUS HEALTH PLANS, INC. | 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.741 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CAREPLUS HEALTH PLANS, INC. | 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.742 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CAREPLUS HEALTH PLANS, INC. | 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.743 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CAREPLUS HEALTH PLANS, INC. | 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.744 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CAREPLUS HEALTH PLANS, INC. | 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.745 | PARTICIPATING PROVIDER AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.746 | PARTICIPATING PROVIDER AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.747 | PARTICIPATING PROVIDER AGREEMENT | ☐ | CAREPLUS HEALTH PLANS, INC. | 11430 NW 20TH ST, SUITE 300, DORAL, FL, 33172 |
| 2.748 | GRANT DEED | ☐ | CCF PARAGON III, LLC | NOT AVAILABLE |
| 2.749 | GRANT DEED | ☐ | CCF PCG NORTHRIDGE LLC | 133 PENN STREET, EL SEGUNDO, CA, 90245 |
| 2.750 | RIGHTS OF FIRST OFFER AGREEMENT | ☐ | CD SUPPORT, LLC | 85 ARGONAUR, SUITE 200, ALISO VIEJO, CA 92656 |
| 2.751 | DENTAL SERVICES ADMINISTRATION AGREEMENT | ☐ | CD SUPPORT, LLC | ATTN ERNEST BLACKWELDER, 85 ARGONAUT, SUITE 200, ALISO VIEJO, CA 92656 |
| 2.752 | TRADEMARK LICENSE AGREEMENT | ☐ | CD SUPPORT, LLC | ATTN ERNEST BLACKWELDER, 85 ARGONAUT, SUITE 200, ALISO VIEJO, CA 92656 |
| 2.753 | ACCOUNTABLE CARE ORGANIZATION REALIZING EQUITY, ACCESS AND COMMUNITY HEALTH (ACO REACH) MODEL THIRD AMENDED AND RESTATED PARTICIPATION AGREEMENT | ☐ | CENTER FOR MEDICARE & MEDICAID SERVICES | 7500 SECURITY BLVD, MAIL STOP WB-06-05, BALTIMORE, MD, 21244 |
| 2.754 | ACCOUNTABLE CARE ORGANIZATION REALIZING EQUITY, ACCESS AND COMMUNITY HEALTH (ACO REACH) MODEL THIRD AMENDED AND RESTATED PARTICIPATION AGREEMENT | ☐ | CENTER FOR MEDICARE & MEDICAID SERVICES | 7500 SECURITY BLVD, MAIL STOP WB-06-05, BALTIMORE, MD, 21244 |
| 2.755 | ENGAGEMENT LETTER | ☐ | CENTERVIEW PARTNERS LLC | 31 WEST 52ND STREET, NEW YORK, NY 10019 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.756 | ENGAGEMENT LETTER | ☐ | CENTERVIEW PARTNERS LLC | 31 WEST 52ND STREET, NEW YORK, NY 10019 |
| 2.757 | LETTER AGREEMENT RE: ENGAGEMENT LETTER | ☐ | CENTERVIEW PARTNERS LLC | 31 WEST 52ND STREET, NEW YORK, NY 10019 |
| 2.758 | ASSIGNMENT, ASSUMPTION AND FIRST AMENDMENT TO LEASE AGREEMENT DATED JULY 24, 2020 | ☐ | CENTRO MEDICO LATINO AMERICANO DE WEST PALM BEACH, CORP. | 1217 S MILITARY TRAIL SUITE C, WEST PALM BEACH, FL, 33415 |
| 2.759 | NETWORK AGREEMENT | ☐ | CENTURY HEALTH CARE, INC. | 14411 COMMERCE WAY SUITE 420, MIAMI LAKES, FL, 33016 |
| 2.760 | AMENDMENT TO THE NETWORK AGREEMENT DATED JUNE 1, 2019 | ☐ | CENTURY HEALTH CARE, INC. | 14411 COMMERCE WAY SUITE 420, MIAMI LAKES, FL, 33016 |
| 2.761 | AMENDMENT NO. 13 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CENTURY HEALTH CARE, INC. | 14411 COMMERCE WAY SUITE 420, MIAMI LAKES, FL, 33016 |
| 2.762 | AMENDMENT TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CENTURY HEALTH CARE, INC. | 14411 COMMERCE WAY SUITE 420, MIAMI LAKES, FL, 33016 |
| 2.763 | AMENDMENT 11 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CENTURY HEALTH CARE, INC. | 14411 COMMERCE WAY SUITE 420, MIAMI LAKES, FL, 33016 |
| 2.764 | AMENDMENT TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CENTURY HEALTH CARE, INC. | 14411 COMMERCE WAY SUITE 420, MIAMI LAKES, FL, 33016 |
| 2.765 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CENTURY HEALTH CARE, INC. | 9725 NW 117 AVENUE, MIAMI, FL, 33178 |
| 2.766 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | CENTURY HEALTH CARE, INC. | 9725 NW 117 AVENUE, MIAMI, FL, 33178 |
| 2.767 | AMENDMENT NO. 1 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CENTURY HEALTH CARE, INC. | 14411 COMMERCE WAY SUITE 420, MIAMI LAKES, FL, 33016 |
| 2.768 | AMENDMENT NO. 2 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CENTURY HEALTH CARE, INC. | 14411 COMMERCE WAY SUITE 420, MIAMI LAKES, FL, 33016 |
| 2.769 | PROMISSORY NOTE | ☐ | CENTURY HEALTH CARE, INC. | 14411 COMMERCE WAY SUITE 420, MIAMI LAKES, FL, 33016 |
| 2.770 | AMENDMENT NO. 3 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CENTURY HEALTH CARE, INC. | 14411 COMMERCE WAY SUITE 420, MIAMI LAKES, FL, 33016 |
| 2.771 | AMENDMENT NO. 4 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CENTURY HEALTH CARE, INC. | 14411 COMMERCE WAY SUITE 420, MIAMI LAKES, FL, 33016 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.772 | AMENDMENT NO. 5 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CENTURY HEALTH CARE, INC. | 14411 COMMERCE WAY SUITE 420, MIAMI LAKES, FL, 33016 |
| 2.773 | AMENDMENT NO. 6 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CENTURY HEALTH CARE, INC. | 14411 COMMERCE WAY SUITE 420, MIAMI LAKES, FL, 33016 |
| 2.774 | AMENDMENT NO. 7 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CENTURY HEALTH CARE, INC. | 14411 COMMERCE WAY SUITE 420, MIAMI LAKES, FL, 33016 |
| 2.775 | AMENDMENT NO. 11 TO THE NETWORK AGREEMENT DATED SEPTEMBER 1, 2007 | ☐ | CENTURY HEALTH CARE, INC. | 14411 COMMERCE WAY SUITE 420, MIAMI LAKES, FL, 33016 |
| 2.776 | PRIMARY CARE PHYSICIAN NETWORK AGREEMENT | ☐ | CENTURY HEALTH CARE, INC. | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.777 | NETWORK PROVIDER AGREEMENT | ☐ | CENTURY HEALTH CARE, INC. | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.778 | NETWORK PROVIDER AGREEMENT | ☐ | CENTURY HEALTH CARE, INC. | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.779 | INDEPENDENT PRACTICE ASSOCIATION PARTICIPATION AGREEMENT | ☐ | CENTURY PHYSICIAN'S GROUP, LLC | 8210 NW 27TH ST STE 205, DORAL, FL, 33122-1900 |
| 2.780 | BUSINESS ASSOCIATE AGREEMENT | ☐ | CHANGE HEALTHCARE OPERATIONS, LLC | 100 AIRPARK CENTER DRIVE E, NASHVILLE, TN 37217 |
| 2.781 | CHANGE HEALTHCARE PROVIDER COMPLETE CUSTOMER AGREEMENT GENERAL TERMS AND CONDITIONS | ☐ | CHANGE HEALTHCARE SOLUTIONS, LLC | 3055 LEBANON PIKE SUITE 1000, NASHVILLE, TN, 37214 |
| 2.782 | SCHEDULE A: FEES FOR PROVIDER COMPLETE SUPPORT | ☐ | CHANGE HEALTHCARE SOLUTIONS, LLC | 3055 LEBANON PIKE SUITE 1000, NASHVILLE, TN, 37214 |
| 2.783 | CHANGE HEALTHCARE PROVIDER COMPLETE CUSTOMER AGREEMENT | ☐ | CHANGE HEALTHCARE SOLUTIONS, LLC | 3055 LEBANON PIKE, SUITE 1000, NASHVILLE, TN 37214 |
| 2.784 | LETTER RE: LEASE AMENDMENT | ☐ | CHANNEL 10 BUSINESS CENTER, LLC | 16 LIGHTHOUSE ST, MARINA DEL REY, CA, 90292 |
| 2.785 | ASSIGNMENT AND ASSUMPTION AGREEMENT WITH LANDLORD RATIFICATION | ☐ | CHRISTINE RANDHAWA | NOT AVAILABLE |
| 2.786 | SERVICES AGREEMENT | ☐ | CISNE HEALTH | 2000 PONCE DE LEON BLVD, STE 600, MIAMI, FL 33134 |
| 2.787 | SERVICES AGREEMENT | ☐ | CISNE HEALTH | 2000 PONCE DE LEON BLVD, STE 600, MIAMI, FL 33134 |
| 2.788 | BUSINESS ASSOCIATE AGREEMENT | ☐ | CISNE HEALTH | 2000 PONCE DE LEON BLVD, STE 600, MIAMI, FL 33134 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.789 | BUSINESS ASSOCIATE AGREEMENT | ☐ | CISNE HEALTH | 2000 PONCE DE LEON BLVD, STE 600, MIAMI, FL 33134 |
| 2.790 | CLAIMS ASSIGNMENT AGREEMENT | ☐ | CLAIMS RR, LLC | ATTN: J. ALFREDO ARMAS, 4960 SW 72ND AVENUE, SUITE 206, MIAMI, FL 33155 |
| 2.791 | CONTRACT FOR OUTDOOR ADVERTISING | ☐ | CLEAR CHANNEL OUTDOOR, INC. | 5800 NW 77TH COURT, MIAMI, FL 33166 |
| 2.792 | CONTRACT FOR OUTDOOR ADVERTISING | ☐ | CLEAR CHANNEL OUTDOOR, INC. | 5800 NW 77TH COURT, MIAMI, FL 33166 |
| 2.793 | CONTRACT FOR OUTDOOR ADVERTISING | ☐ | CLEAR CHANNEL OUTDOOR, LLC | 5800 NW 77TH COURT, MIAMI, FL 33166 |
| 2.794 | CONTRACT FOR OUTDOOR ADVERTISING | ☐ | CLEAR CHANNEL OUTDOOR, LLC | 5800 NW 77TH COURT, MIAMI, FL 33166 |
| 2.795 | SERVICE ORDER | ☐ | COMCAST BUSINESS | ONE COMCAST CENTER, 1701 JFK BLVD., 20 FL, PHILADELPHIA, PA, 19103 |
| 2.796 | SERVICE ORDER | ☐ | COMCAST BUSINESS | ONE COMCAST CENTER, 1701 JFK BLVD., 20 FL, PHILADELPHIA, PA, 19103 |
| 2.797 | ENTERPRISE SERVICES SALES ORDER FORM | ☐ | COMCAST BUSINESS | ONE COMCAST CENTER, 1701 JFK BLVD., 20 FL, PHILADELPHIA, PA, 19103 |
| 2.798 | ENTERPRISE SERVICES SALES ORDER FORM | ☐ | COMCAST BUSINESS | ONE COMCAST CENTER, 1701 JFK BLVD., 20 FL, PHILADELPHIA, PA, 19103 |
| 2.799 | ENTERPRISE SERVICES SALES ORDER FORM | ☐ | COMCAST BUSINESS | ONE COMCAST CENTER, 1701 JFK BLVD., 20 FL, PHILADELPHIA, PA, 19103 |
| 2.800 | SERVICE ORDER | ☐ | COMCAST BUSINESS | ONE COMCAST CENTER, 1701 JFK BLVD., 20 FL, PHILADELPHIA, PA, 19103 |
| 2.801 | ENTERPRISE SERVICES SALES ORDER FORM | ☐ | COMCAST BUSINESS | ONE COMCAST CENTER, 1701 JFK BLVD., 20 FL, PHILADELPHIA, PA, 19103 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.802 | ENTERPRISE SERVICES SALES ORDER FORM | ☐ | COMCAST BUSINESS | ONE COMCAST CENTER, 1701 JFK BLVD., 20 FL, PHILADELPHIA, PA, 19103 |
| 2.803 | ENTERPRISE SERVICES SALES ORDER FORM | ☐ | COMCAST BUSINESS | ONE COMCAST CENTER, 1701 JFK BLVD., 20 FL, PHILADELPHIA, PA, 19103 |
| 2.804 | ENTERPRISE SERVICES SALES ORDER FORM | ☐ | COMCAST BUSINESS | ONE COMCAST CENTER, 1701 JFK BLVD., 20 FL, PHILADELPHIA, PA, 19103 |
| 2.805 | ENTERPRISE SERVICES SALES ORDER FORM | ☐ | COMCAST BUSINESS | ONE COMCAST CENTER, 1701 JFK BLVD., 20 FL, PHILADELPHIA, PA, 19103 |
| 2.806 | AMENDMENT 01 TO MEDICARE ADVANTAGE PARTICIPATING PROVIDER AGREEMENT - NETWORK RISK AGREEMENT DATED EFFECTIVE AS OF SEPTEMBER 1, 2015 | ☐ | COMFORT HEALTH MANAGEMENT | 8300 WEST FLAGLER ST. SUITE 210, MIAMI, FL, 33144 |
| 2.807 | AMENDMENT 02 TO NETWORK RISK AGREEMENT | ☐ | COMFORT HEALTH MANAGEMENT | 8300 WEST FLAGLER ST. SUITE 210, MIAMI, FL, 33144 |
| 2.808 | AMENDMENT NO. 1 TO THE MEDICARE ADVANTAGE PARTICIPATING PROVIDER AGREEMENT - NETWORK RISK AGREEMENT | ☐ | COMFORT HEALTH MANAGEMENT | 8300 WEST FLAGLER ST. SUITE 210, MIAMI, FL, 33144 |
| 2.809 | AMENDMENT NO. 2 TO THE MEDICARE ADVANTAGE NETWORK RISK AGREEMENT | ☐ | COMFORT HEALTH MANAGEMENT | 8300 WEST FLAGLER ST. SUITE 210, MIAMI, FL, 33144 |
| 2.810 | MEDICARE ADVANTAGE NETWORK RISK AGREEMENT | ☐ | COMFORT HEALTH MANAGEMENT LLC | 8300 WEST FLAGLER ST. SUITE 210, MIAMI, FL, 33144 |
| 2.811 | LETTER AGREEMENT RE: CONSENT TO ASSIGNMENT OF AGREEMENT | ☐ | COMFORT HEALTH MANAGEMENT LLC | 8300 WEST FLAGLER ST. SUITE 210, MIAMI, FL, 33144 |
| 2.812 | ASSIGNMENT AND ASSUMPTION OF NETWORK AGREEMENT | ☐ | COMFORT HEALTH MANAGEMENT, LLC | 8300 WEST FLAGLER ST. SUITE 210, MIAMI, FL, 33144 |
| 2.813 | MEDICARE ADVANTAGE NETWORK RISK AGREEMENT | ☐ | COMFORT HEALTH MANAGEMENT, LLC | 8300 WEST FLAGLER ST. SUITE 210, MIAMI, FL, 33144 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.814 | LETTER RE: CONSENT TO ASSIGNMENT OF AGREEMENT TO CANO HEALTH LLC, F/K/A CANO MEDICAL DENTAL, INC. | ☐ COMFORT HEALTH MANAGEMENT, LLC | 8300 WEST FLAGLER ST. SUITE 210, MIAMI, FL, 33144 |
| 2.815 | AMENDMENT 03 TO MEDICARE ADVANTAGE PARTICIPATING PROVIDER AGREEMENT - NETWORK RISK AGREEMENT | ☐ COMFORT HEALTH MANAGEMENT, LLC | 8300 WEST FLAGLER ST. SUITE 210, MIAMI, FL, 33144 |
| 2.816 | AMENDMENT TO THE NETWORK RISK AGREEMENT | ☐ COMFORT HEALTH MANAGEMENT, LLC | 8300 WEST FLAGLER ST. SUITE 210, MIAMI, FL, 33144 |
| 2.817 | TERMINATION LETTER RE: PAYOR AGREEMENT | ☐ COMPREHENSIVE PATIENT CARE, INC. | 2455 SW 27TH AVE, SUITE 100, MIAMI, FL, 33145 |
| 2.818 | LETTER AGREEMENT RE: PRIMARY CARE PHYSICIAN PROVIDER AGREEMENT DATED JANUARY 1, 2014 | ☐ COMPREHENSIVE PATIENT CARE, INC. | 2455 SW 27TH AVE, SUITE 100, MIAMI, FL, 33145 |
| 2.819 | MSP IT SERVICE AGREEMENT | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL, 33614 |
| 2.820 | MSP IT SERVICE AGREEMENT | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL, 33614 |
| 2.821 | MSP IT SERVICE AGREEMENT WEST FLORIDA | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL, 33614 |
| 2.822 | MSP IT SERVICE AGREEMENT WEST FLORIDA | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL, 33614 |
| 2.823 | THIS VOIP SERVICES AGREEMENT | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL, 33614 |
| 2.824 | THIS VOIP SERVICES AGREEMENT | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL, 33614 |
| 2.825 | MSP IT SERVICE AGREEMENT | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL, 33614 |
| 2.826 | MSP IT SERVICE AGREEMENT | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL, 33614 |
| 2.827 | BUSINESS ASSOCIATE AGREEMENT | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL 33614 |
| 2.828 | MSP IT SERVICE AGREEMENT WEST FLORIDA | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL, 33614 |
| 2.829 | BUSINESS ASSOCIATE AGREEMENT | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL 33614 |
| 2.830 | MSP IT SERVICE AGREEMENT WEST FLORIDA | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL, 33614 |
| 2.831 | VOIP SERVICES AGREEMENT | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL 33614 |
| 2.832 | BUSINESS ASSOCIATE AGREEMENT | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL 33614 |
| 2.833 | MSP IT SERVICE AGREEMENT WEST FLORIDA | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL, 33614 |
| 2.834 | MSP IT SERVICE AGREEMENT | ☐ COMPUDILE INC | 7518 BLOSSOM AVE, TAMPA, FL 33614 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.835 | AMENDMENT NO. 1 TO SAAS MASTER SUBSCRIPTION | ☐ | CONTRACT LOGIX, LLC | 55 TECHNOLOGY DRIVE, SUITE 103, LOWELL, MA 01851 |
| 2.836 | SAAS MASTER SUBSCRIPTION AGREEMENT | ☐ | CONTRACT LOGIX, LLC | 55 TECHNOLOGY DRIVE, SUITE 103, LOWELL, MA 01851 |
| 2.837 | SAAS MASTER SUBSCRIPTION AGREEMENT | ☐ | CONTRACT LOGIX, LLC | 55 TECHNOLOGY DRIVE, SUITE 103, LOWELL, MA 01851 |
| 2.838 | FIRST AMENDMENT TO SHOPPING CENTER LEASE BETWEEN CORAL SQUARE PEDIATRICS, P.A. AND PLAZA AT CORAL SPRINGS, LLC | ☐ | CORAL SQUARE PEDIATRICS, P.A. | 700 RIVERSIDE DRIVE, CORAL SPRINGS, FL, 33071 |
| 2.839 | SHOPPING CENTER LEASE | ☐ | CORAL SQUARE PEDIATRICS, P.A. | 700 RIVERSIDE DRIVE, CORAL SPRINGS, FL, 33071 |
| 2.840 | SECOND AMENDMENT AND ASSIGNMENT OF SHOPPING CENTER LEASE WITH LANDLORD CONSENT | ☐ | CORAL SQUARE PEDIATRICS, P.A. | 700 RIVERSIDE DRIVE, CORAL SPRINGS, FL, 33071 |
| 2.841 | GRANT DEED | ☐ | CORBIN SOUTH, LLC | 1901 AVENUE OF THE STARS, SUITE 1100, LOS ANGELES, CA, 90067 |
| 2.842 | MANAGEMENT AGREEMENT | ☐ | CORBIN SOUTH, LLC | 1901 AVENUE OF THE STARS, SUITE 1100, LOS ANGELES, CA, 90067 |
| 2.843 | SERVICE DESCRIPTION ATTACHMENT - CAQH CREDENTIALING | ☐ | COUNCIL FOR AFFORDABLE QUALITY HEALTHCARE, INC. | 2020 K STREET, N.W., SUITE 900, WASHINGTON, DC 20006 |
| 2.844 | MASTER SERVICE AGREEMENT | ☐ | COUNCIL FOR AFFORDABLE QUALITY HEALTHCARE, INC. | 2020 K STREET, N.W., SUITE 900, WASHINGTON, DC 20006 |
| 2.845 | COVERALL SERVICE AGREEMENT | ☐ | COVERALL NORTH AMERICA, INC. D/B/A COVERALL HEALTH BASED CLEANING SYSTEM | 2955 MOMENTUM PLACE, CHICAGO, IL 60689 |
| 2.846 | COVERALL SERVICE AGREEMENT | ☐ | COVERALL NORTH AMERICA, INC. D/B/A COVERALL HEALTH BASED CLEANING SYSTEM | 2955 MOMENTUM PLACE, CHICAGO, IL 60689 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.847 | COVERALL SERVICE AGREEMENT | ☐ | COVERALL NORTH AMERICA, INC. D/B/A COVERALL HEALTH BASED CLEANING SYSTEM | 2955 MOMENTUM PLACE, CHICAGO, IL 60689 |
| 2.848 | COVERALL SERVICE AGREEMENT | ☐ | COVERALL NORTH AMERICA, INC. D/B/A COVERALL HEALTH BASED CLEANING SYSTEM | 2955 MOMENTUM PLACE, CHICAGO, IL 60689 |
| 2.849 | COMMERCIAL SERVICES AGREEMENT | ☐ | COX COMMUNICATIONS LAS VEGAS, INC.; COX NEVADA TELCOM, LLC | 1700 VEGAS DRIVE, LAS VEGAS, NV, 89106 |
| 2.850 | COMMERCIAL SERVICES AGREEMENT | ☐ | COX COMMUNICATIONS LAS VEGAS, INC.; COX NEVADA TELCOM, LLC | 1700 VEGAS DRIVE, LAS VEGAS, NV, 89106 |
| 2.851 | COMMERCIAL SERVICES AGREEMENT | ☐ | COX COMMUNICATIONS LAS VEGAS, INC.; COX NEVADA TELCOM, LLC | 1700 VEGAS DRIVE, LAS VEGAS, NV, 89106 |
| 2.852 | SCHEDULE FOR FACILITIES MANAGEMENT SERVICES | ☐ | CUSHMAN & WAKEFIELD U.S., INC. | 225 W. WACKER DRIVE, SUITE 300, CHICAGO, IL, 60606 |
| 2.853 | SCHEDULE FOR TECHNOLOGY SYSTEMS AND RESOURCES | ☐ | CUSHMAN & WAKEFIELD U.S., INC. | 225 W. WACKER DRIVE, SUITE 300, CHICAGO, IL, 60606 |
| 2.854 | SCHEDULE FOR TRANSACTION MANAGEMENT SERVICES | ☐ | CUSHMAN & WAKEFIELD U.S., INC. | 225 W. WACKER DRIVE, SUITE 300, CHICAGO, IL, 60606 |
| 2.855 | MASTER SERVICES AGREEMENT | ☐ | CUSHMAN & WAKEFIELD U.S., INC. | 575 MARYVILLE CENTRE DRIVE SUITE 600, ST. LOUIS, MO, 63141 |
| 2.856 | TENANT ESTOPPEL LETTER | ☐ | CV MEDICAL, LLC | 50 E SAMPLE ROAD, SUITE 400, POMPANO BEACH, FL, 33064 |
| 2.857 | WORK-FOR-HIRE SOFTWARE DEVELOPMENT AND HOSTING SERVICES AGREEMENT | ☐ | DATAINSIGHTSPRO, LLC | 5090 SW 158TH AVE, MIRAMAR, FL, 33027 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.858 | FIRST ADDENDUM TO WORK-FOR-HIRE SOFTWARE DEVELOPMENT AND HOSTING SERVICES AGREEMENT EFFECTIVE FEBRUARY 26, 2021 | ☐ | DATAINSIGHTSPRO, LLC | 5090 SW 158TH AVE, MIRAMAR, FL, 33027 |
| 2.859 | PHYSICIAN SERVICE AGREEMENT | ☐ | DAVID MILBAUER, M.D., P.A. | 7390 LAKE WORTH ROAD, LAKE WORTH, FL, 33467 |
| 2.860 | MEDICARE ADVANTAGE PROVISIONS ADDENDUM | ☐ | DAVID MILBAUER, M.D., P.A. | 7390 LAKE WORTH ROAD, LAKE WORTH, FL, 33467 |
| 2.861 | LETTER OF AGREEMENT ATTACHMENT | ☐ | DAVID MILBAUER, M.D., P.A. | 7390 LAKE WORTH ROAD, LAKE WORTH, FL, 33467 |
| 2.862 | RIGHT TO REFUSAL | ☐ | DAVID MILBAUER, M.D., P.A. | 7390 LAKE WORTH ROAD, LAKE WORTH, FL, 33467 |
| 2.863 | RIGHT OF FIRST REFUSAL AGREEMENT | ☐ | DENTAL EXCELLENCE PARTNERS LLC | 266 EAST 49TH STREET, HIALEAH, FL 33013 |
| 2.864 | BUSINESS ASSOCIATE AGREEMENT | ☐ | DENTAL EXCELLENCE PARTNERS LLC | ATTN PRIVACY OFFICER, 266 EAST 49TH STREET, HIALEAH, FL 33013 |
| 2.865 | LOAN AGREEMENT | ☐ | DENTAL EXCELLENCE PARTNERS LLC | 266 EAST 49TH STREET, HIALEAH, FL 33013 |
| 2.866 | DIAGNOSTIC SUBSCRIPTION AGREEMENT | ☐ | DIGITAL DIAGNOSTICS INC. | 2300 OAKDALE BLVD., CORALVILLE, IA 52241 |
| 2.867 | MASTER SERVICE AGREEMENT | ☐ | DOCTORFARE, INC. | 1172 SOUTH DIXIE HIGHWAY #280, CORAL GABLES, FL 33146 |
| 2.868 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | DOCTOR'S CHOICE MEDICAL CENTER, INC. | 9725 NW 117 AVENUE, MIAMI, FL, 33178 |
| 2.869 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | DOCTOR'S CHOICE MEDICAL CENTER, INC. | 9725 NW 117 AVENUE, MIAMI, FL, 33178 |
| 2.870 | ASSIGNMENT, ASSUMPTION, AND AMENDMENT OF LEASE | ☐ | DOCTOR'S CHOICE MEDICAL CENTER, INC. | 3711 LAKE WORTH RD, LAKE WORTH, FL, 33461 |
| 2.871 | AMENDMENT NO. 1 TO THE MEDICARE ADVANTAGE PARTICIPATING PROVIDER AGREEMENT - NETWORK RISK AGREEMENT | ☐ | DOCTORS GROUP MANAGEMENT | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.872 | AMENDMENT NO. 3 TO THE PARTICIPATING PROVIDER AGREEMENT - NETWORK RISK AGREEMENT | ☐ | DOCTORS GROUP MANAGEMENT | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.873 | AMENDMENT TO NETWORK RISK AGREEMENT | ☐ | DOCTORS GROUP MANAGEMENT | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.874 | AMENDMENT TO NETWORK RISK AGREEMENT | ☐ | DOCTORS GROUP MANAGEMENT | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.875 | CMS PHYSICIAN INCENTIVE PLANS REGULATION POOLING ATTESTATION | ☐ | DOCTORS GROUP MANAGEMENT | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.876 | CMS PHYSICIAN INCENTIVE PLANS REGULATION POOLING ATTESTATION | ☐ | DOCTORS GROUP MANAGEMENT | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.877 | AMENDMENT NO. 4 TO THE MEDICARE ADVANTAGE NETWORK RISK AGREEMENT | ☐ | DOCTOR'S GROUP MANAGEMENT | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.878 | AMENDMENT TO MEDICARE ADVANTAGE NETWORK RISK AGREEMENT | ☐ | DOCTORS GROUP MANAGEMENT, INC. | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.879 | NETWORK PROVIDER AGREEMENT | ☐ | DOCTORS GROUP MANAGEMENT, INC. | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.880 | NETWORK PROVIDER AGREEMENT | ☐ | DOCTORS GROUP MANAGEMENT, INC. | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.881 | NETWORK PROVIDER AGREEMENT | ☐ | DOCTORS GROUP MANAGEMENT, INC. | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.882 | PARTICIPATING PROVIDER AGREEMENT | ☐ | DOCTORS GROUP MANAGEMENT, INC. | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.883 | AMENDMENT NO. 2 TO THE MEDICARE ADVANTAGE NETWORK RISK AGREEMENT | ☐ | DOCTORS GROUP MANAGEMENT, LLC | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.884 | GROUP PARTICIPATION ADDENDUM | ☐ | DR. ORLANDO RANGEL | NOT AVAILABLE |
| 2.885 | THIRD AMENDMENT & ASSIGNMENT TO THE LEASE | ☐ | DR. SANG D. TRAN | 5509 SAN FLORENTINE AVE, LAS VEGAS, NV, 89141 |
| 2.886 | THIRD AMENDMENT & ASSIGNMENT TO THE LEASE | ☐ | DR. SANG D. TRAN AND ERIK GANTZ D/B/A PROCARE RAINBOW, LLC | 88 COTTONWOOD LOOP, MADISONVILLE, KY, 42431 |
| 2.887 | ASSIGNMENT AND ASSUMPTION AGREEMENT | ☐ | DR. SANG TRAN | 5509 SAN FLORENTINE AVE, LAS VEGAS, NV, 89141 |
| 2.888 | EQUITY EDGE ONLINE AND EMPLOYEE STOCK PLAN SERVICES AGREEMENT | ☐ | E*TRADE FINANCIAL CORPORATE SERVICES, INC. | PRESIDENT, 3 EDISON DRIVE, ALPHARETTA, GA 30005 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.889 | ADDENDUM FOR ENTERPRISE DIRECTORY | ☐ | ECLINICALWORKS | 2 TECHNOLOGY DR, WESTBOROUGH, MA, 01581 |
| 2.890 | SOFTWARE LICENSE AND SUPPORT CLOUD AGREEMENT FOR ELECTRONIC MEDICAL RECORDS AND PRACTICE MANAGEMENT | ☐ | ECLINICALWORKS | 2 TECHNOLOGY DR, WESTBOROUGH, MA, 01581 |
| 2.891 | ADDENDUM TO SOFTWARE LICENSE AND SUPPORT CLOUD AGREEMENT OF ELECTRONIC MEDICAL RECORDS AND PRACTICE MANAGEMENT DATED MARCH 27, 2017 | ☐ | ECLINICALWORKS | 2 TECHNOLOGY DR, WESTBOROUGH, MA, 01581 |
| 2.892 | ADDENDUM TO SOFTWARE LICENSE AND SUPPORT CLOUD AGREEMENT OF ELECTRONIC MEDICAL RECORDS AND PRACTICE MANAGEMENT DATED MARCH 24, 2017 | ☐ | ECLINICALWORKS, LLC | 2 TECHNOLOGY DR, WESTBOROUGH, MA, 01581 |
| 2.893 | DATA MIGRATION AGREEMENT | ☐ | ECLINICALWORKS, LLC | 2 TECHNOLOGY DR, WESTBOROUGH, FL, 01581 |
| 2.894 | SOFTWARE LICENSE AND SUPPORT CLOUD AGREEMENT FOR ELECTRONIC MEDICAL RECORDS AND PRACTICE MANAGEMENT | ☐ | ECLINICALWORKS, LLC | 2 TECHNOLOGY DR, WESTBOROUGH, MA 01581 |
| 2.895 | ENTERPRISE LICENSE AGREEMENT | ☐ | ELECTRONIC REFERRAL MANAGER, INC. | PO BOX 1609, MOUNT PLEASANT, SC 29465 |
| 2.896 | NON-DISCLOSURE AGREEMENT | ☐ | ENTERPRISE FLEET MANAGEMENT | 600 CORPORATE PARK DR, ST. LOUIS, MO, 63105 |
| 2.897 | MAINTENANCE AGREEMENT | ☐ | ENTERPRISE FLEET MANAGEMENT, INC. | 600 CORPORATE PARK DR, ST. LOUIS, MO, 63105 |
| 2.898 | MAINTENANCE MANGAGEMENT AND FLEET RENTAL AGREEMENT | ☐ | ENTERPRISE FLEET MANAGEMENT, INC. | 600 CORPORATE PARK DR, ST. LOUIS, MO, 63105 |
| 2.899 | MASTER EQUITY LEASE AGREEMENT | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR, ST. LOUIS, MO, 63105 |
| 2.900 | UNLIMITED GUARANTY | ☐ | ENTERPRISE FM TRUST | 600 CORPORATE PARK DR, ST. LOUIS, MO, 63105 |
| 2.901 | FIRST AMENDMENT TO DATA SERVICES & MEDICAL TRANSPORTATION AGREEMENT | ☐ | EPICMD TECHNOLOGIES, LLC | 8323 NW 12TH ST., SUITE 204, DORAL, FL 33126 |
| 2.902 | FIRST AMENDMENT TO DATA SERVICES & MEDICAL TRANSPORTATION AGREEMENT | ☐ | EPICMD TECHNOLOGIES, LLC | 8323 NW 12TH ST., SUITE 204, DORAL, FL 33126 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.903 | BUSINESS ASSOCIATE AGREEMENT | ☐ | EPICMD TECHNOLOGIES, LLC | MAGDIEL RODRIGUEZ, 8323 NW 12TH ST., SUITE 204, DORAL, FL 33126 |
| 2.904 | BUSINESS ASSOCIATE AGREEMENT | ☐ | EPICMD TECHNOLOGIES, LLC | MAGDIEL RODRIGUEZ, 8323 NW 12TH ST., SUITE 204, DORAL, FL 33126 |
| 2.905 | DATA SERVICES & MEDICAL TRANSPORTATION AGREEMENT | ☐ | EPICMD TECHNOLOGIES, LLC | MAGDIEL RODRIGUEZ, 8323 NW 12TH ST., SUITE 204, DORAL, FL 33126 |
| 2.906 | DATA SERVICES & MEDICAL TRANSPORTATION AGREEMENT | ☐ | EPICMD TECHNOLOGIES, LLC | MAGDIEL RODRIGUEZ, 8323 NW 12TH ST., SUITE 204, DORAL, FL 33126 |
| 2.907 | DATA SERVICES & MEDICAL TRANSPORTATION AGREEMENT | ☐ | EPICMD TECHNOLOGIES, LLC | MAGDIEL RODRIGUEZ, 8323 NW 12TH ST., SUITE 204, DORAL, FL 33126 |
| 2.908 | DATA SERVICES & MEDICAL TRANSPORTATION AGREEMENT | ☐ | EPICMD TECHNOLOGIES, LLC | MAGDIEL RODRIGUEZ, 8323 NW 12TH ST., SUITE 204, DORAL, FL 33126 |
| 2.909 | BUSINESS ASSOCIATE AGREEMENT | ☐ | EPICMD TECHNOLOGIES, LLC | ATT MAGDIEL RODRIGUEZ, 8323 NW 12TH STREET, SUITE 204, DORAL, FL 33126 |
| 2.910 | BUSINESS ASSOCIATE AGREEMENT | ☐ | EPICMD TECHNOLOGIES, LLC | ATT MAGDIEL RODRIGUEZ, 8323 NW 12TH STREET, SUITE 204, DORAL, FL 33126 |
| 2.911 | DATA SERVICES & MEDICAL TRANSPORTATION AGREEMENT | ☐ | EPICMD TECHNOLOGIES, LLC | ATT MAGDIEL RODRIGUEZ, 8323 NW 12TH STREET, SUITE 204, DORAL, FL 33126 |
| 2.912 | DATA SERVICES & MEDICAL TRANSPORTATION AGREEMENT | ☐ | EPICMD TECHNOLOGIES, LLC | ATT MAGDIEL RODRIGUEZ, 8323 NW 12TH STREET, SUITE 204, DORAL, FL 33126 |
| 2.913 | DATA SERVICES & MEDICAL TRANSPORTATION AGREEMENT | ☐ | EPICMD TECHNOLOGIES, LLC | ATT MAGDIEL RODRIGUEZ, 8323 NW 12TH STREET, SUITE 204, DORAL, FL 33126 |
| 2.914 | DATA SERVICES & MEDICAL TRANSPORTATION AGREEMENT | ☐ | EPICMD TECHNOLOGIES, LLC | ATT MAGDIEL RODRIGUEZ, 8323 NW 12TH STREET, SUITE 204, DORAL, FL 33126 |
| 2.915 | ASSIGNMENT AND ASSUMPTION AGREEMENT | ☐ | ERIK GANTZ | 2108 REDBIRD DRIVE, LAS VEGAS, NV, 89134 |
| 2.916 | TENANT ESTOPPEL CERTIFICATE | ☐ | ERIK GANTZ | 2108 REDBIRD DRIVE, LAS VEGAS, NV, 89134 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.917 | MASTER RELATIONSHIP AGREEMENT | ☐ | ERX NETWORK, LLC | ATTN GENERAL COUNSEL, 100 AIRPARK CENTER DRIVE EAST, NASHVILLE, TN 37217 |
| 2.918 | VOUCHER ON DEMAND SERVICES AGREEMENT | ☐ | ERX NETWORK, LLC | 100 LEXINGTON STREET, SUITE 400, FORT WORTH, TX 76102 |
| 2.919 | SERVICES AGREEMENT SECOND AMENDMENT | ☐ | ETHICS UNLIMITED, LLC D/B/A VERIFY COMPLY | 8000 LADERA VERDE DR, AUSTIN, TX 78739 |
| 2.920 | SERVICES AGREEMENT FIRST AMENDMENT | ☐ | ETHICS UNLIMITED, LLC D/B/A VERIFY COMPLY | 8000 LADERA VERDE DR, AUSTIN, TX 78739 |
| 2.921 | ULTIMATE SERVICES AGREEMENT | ☐ | ETHICS UNLIMITED, LLC D/B/A VERIFY COMPLY | ATTN: JON MCCOLLUM, PRESIDENT, 8000 LADERA VERDE DR, AUSTIN, TX 78739 |
| 2.922 | EQUITY EDGE ONLINE AND EMPLOYEE STOCK PLAN SERVICES AGREEMENT | ☐ | ETRADE FINANCIAL CORPORATE SERVICES, INC. | 3 EDISON DRIVE, ALPHARETTA, GA, 30005 |
| 2.923 | BIO-MEDICAL WASTE COLLECTION & DISPOSAL AGREEMENT | ☐ | EUGENIO MENENDEZ, DO, PA | 1600 E. ATLANTIC BLVD, SUITE: 1ST FLOOR, POMPANO BEACH, FL 33060 |
| 2.924 | BUSINESS ASSOCIATE AGREEMENT | ☐ | EVENTS OF MIAMI, CORP | 8600 N. W SOUTH RIVER DRIVE, MEDLEY, FL 33166 |
| 2.925 | CONSULTANT AGREEMENT | ☐ | EVENTS OF MIAMI, CORP | 8600 N.W. SOUTH RIVER DRIVE, MEDLEY, FL 33166 |
| 2.926 | CONSULTANT AGREEMENT | ☐ | EVENTS OF MIAMI, CORP | 8600 N.W. SOUTH RIVER DRIVE, MEDLEY, FL 33166 |
| 2.927 | CONSULTANT AGREEMENT | ☐ | EVENTS OF MIAMI, CORP | 8600 N. W SOUTH RIVER DRIVE, MEDLEY, FL 33166 |
| 2.928 | CONSULTANT AGREEMENT | ☐ | EVENTS OF MIAMI, CORP | 8600 N. W SOUTH RIVER DRIVE, MEDLEY, FL 33166 |
| 2.929 | BUSINESS ASSOCIATE AGREEMENT | ☐ | EVENTS OF MIAMI, CORP. | ATTN: PRIVACY OFFICER, 8600 N. W SOUTH RIVER DRIVE, MEDLEY, FL 33166 |
| 2.930 | RIGHTS OF FIRST OFFER AGREEMENT | ☐ | EXCELLENT DENTAL, P.A. | 9725 NW 117TH AVE., MIAMI, FL 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.931 | BUSINESS ASSOCIATE AGREEMENT | ☐ | FAIRWARNING LLC | 13535 FEATHER SOUND DRIVE SUITE 600, CLEARWATER, FL 33762 |
| 2.932 | BUSINESS ASSOCIATE AGREEMENT | ☐ | FAIRWARNING LLC | 13535 FEATHER SOUND DRIVE SUITE 600, CLEARWATER, FL 33762 |
| 2.933 | ESTOPPEL, ATTORNMENT, AND SUBORDINATION AGREEMENT | ☐ | FARM BUREAU LIFE INSURANCE COMPANY OF MICHIGAN | 7373 W SAGINAW HIGHWAY, PO BOX 30400, LANSING, MI, 48909 |
| 2.934 | LETTER AGREEMENT RE: PAYMENT TO BENEFICIARY | ☐ | FIFTH THIRD BANK | ATTN: CATHY SIEGEL, 38 FOUNTAIN SQUARE PLAZA, MD10904A, CINCINNATI, OH 45202 |
| 2.935 | LETTER AGREEMENT RE: PAYMENT TO BENEFICIARY | ☐ | FIFTH THIRD BANK | ATTN: CATHY SIEGEL, 38 FOUNTAIN SQUARE PLAZA, MD10904A, CINCINNATI, OH 45202 |
| 2.936 | LETTER AGREEMENT RE: PAYMENT TO BENEFICIARY | ☐ | FIFTH THIRD BANK | ATTN: CATHY SIEGEL, 38 FOUNTAIN SQUARE PLAZA, MD10904A, CINCINNATI, OH 45202 |
| 2.937 | LETTER AGREEMENT RE: PAYMENT TO BENEFICIARY | ☐ | FIFTH THIRD BANK | ATTN: CATHY SIEGEL, 38 FOUNTAIN SQUARE PLAZA, MD10904A, CINCINNATI, OH 45202 |
| 2.938 | LETTER AGREEMENT RE: PAYMENT TO BENEFICIARY | ☐ | FIFTH THIRD BANK | ATTN: CATHY SIEGEL, 38 FOUNTAIN SQUARE PLAZA, MD10904A, CINCINNATI, OH 45202 |
| 2.939 | CONTRACT AMENDMENT #1 | ☐ | FIVE9 | 4000 EXECUTIVE PARKWAY, SUITE 400, SAN RAMON, CA 94583 |
| 2.940 | CONTRACT AMENDMENT NO. 1 | ☐ | FIVE9, INC. | 4000 EXECUTIVE PARKWAY, SUITE 400, SAN RAMON, CA 94583 |
| 2.941 | CONTRACT AMENDMENT NO. 1 | ☐ | FIVE9, INC. | 4000 EXECUTIVE PARKWAY, SUITE 400, SAN RAMON, CA 94583 |
| 2.942 | CONTRACT AMENDMENT NO. 1 | ☐ | FIVE9, INC. | 4000 EXECUTIVE PARKWAY, SUITE 400, SAN RAMON, CA 94583 |
| 2.943 | CONTRACT AMENDMENT #1 | ☐ | FIVE9, INC. | 4000 EXECUTIVE PARKWAY, SUITE 400, SAN RAMON, CA 94583 |
| 2.944 | CONTRACT AMENDMENT #1 | ☐ | FIVE9, INC. | 4000 EXECUTIVE PARKWAY, SUITE 400, SAN RAMON, CA 94583 |
| 2.945 | MASTER SERVICES AGREEMENT | ☐ | FIVE9, INC. | 4000 EXECUTIVE PARKWAY, SUITE 400, SAN RAMON, CA 94583 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.946 | MASTER SERVICES AGREEMENT | ☐ | FIVE9, INC. | 4000 EXECUTIVE PARKWAY, SUITE 400, SAN RAMON, CA 94583 |
| 2.947 | MASTER SERVICES AGREEMENT | ☐ | FIVE9, INC. | 4000 EXECUTIVE PARKWAY, SUITE 400, SAN RAMON, CA 94583 |
| 2.948 | MASTER SERVICES AGREEMENT | ☐ | FIVE9, INC. | 4000 EXECUTIVE PARKWAY, SUITE 400, SAN RAMON, CA 94583 |
| 2.949 | MASTER SERVICES AGREEMENT | ☐ | FIVE9, INC. | 4000 EXECUTIVE PARKWAY, SUITE 400, SAN RAMON, CA 94583 |
| 2.950 | MASTER SERVICES AGREEMENT | ☐ | FIVE9, INC. | 4000 EXECUTIVE PARKWAY, SUITE 400, SAN RAMON, CA 94583 |
| 2.951 | MASTER SERVICES AGREEMENT | ☐ | FIVE9, INC. | 4000 EXECUTIVE PARKWAY, SUITE 400, SAN RAMON, CA 94583 |
| 2.952 | MASTER SERVICES AGREEMENT | ☐ | FIVE9, INC. | 4000 EXECUTIVE PARKWAY, SUITE 400, SAN RAMON, CA 94583 |
| 2.953 | MASTER SERVICES AGREEMENT | ☐ | FIVE9, INC. | 9725 NW 117TH AVE, MIAMI, FL 33178-1142 |
| 2.954 | FIRST AMENDMENT TO LICENSE AGREEMENT DATED SEPTEMBER 22, 2022 | ☐ | FLAGLER S.C., LLC | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, JERICHO, NY, 11753 |
| 2.955 | SHOPPING CENTER COMMON AREA LICENSE AGREEMENT | ☐ | FLAGLER S.C., LLC | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, JERICHO, NY, 11753 |
| 2.956 | LETTER AGREEMENT RE: DELIVERY OF PREMISES | ☐ | FLAMINGO KIDS, LTD | 290 NW 165TH STREET PH2, MIAMI, FL, 33169 |
| 2.957 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 9766 SW 24TH ST, STE 35, MIAMI, FL, 33165 |
| 2.958 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 9766 SW 24TH ST, STE 35, MIAMI, FL, 33165 |
| 2.959 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 200 OPA-LOCKA BLVD, SUITE B 116, MIAMI, FL, 33054 |
| 2.960 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 9766 SW 24TH ST, STE 35, MIAMI, FL, 33165 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.961 | FEE FOR SERVICE AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 401 NW 2ND AVE, S-1007, MIAMI, FL, 33128 |
| 2.962 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 1400 W COMMERCIAL BLVD, FT LAUDERDALE, FL, 33309 |
| 2.963 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 1400 W COMMERCIAL BLVD, FT LAUDERDALE, FL, 33309 |
| 2.964 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 9766 SW 24TH ST, STE 35, MIAMI, FL, 33165 |
| 2.965 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 9766 SW 24TH ST, STE 35, MIAMI, FL, 33165 |
| 2.966 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 200 OPA-LOCKA BLVD, SUITE B 116, MIAMI, FL, 33054 |
| 2.967 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 200 OPA-LOCKA BLVD, SUITE B 116, MIAMI, FL, 33054 |
| 2.968 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 9766 SW 24TH ST, STE 35, MIAMI, FL, 33165 |
| 2.969 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 1400 W COMMERCIAL BLVD, FT LAUDERDALE, FL, 33309 |
| 2.970 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 9766 SW 24TH ST, STE 35, MIAMI, FL, 33165 |
| 2.971 | FEE FOR SERVICE AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 401 NW 2ND AVE, N-107, MIAMI, FL, 33128 |
| 2.972 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 1400 W COMMERCIAL BLVD, FT LAUDERDALE, FL, 33309 |
| 2.973 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 9766 SW 24TH ST, STE 35, MIAMI, FL, 33165 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.974 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 200 OPA-LOCKA BLVD, SUITE B 116, MIAMI, FL, 33054 |
| 2.975 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 9766 SW 24TH ST, STE 35, MIAMI, FL, 33165 |
| 2.976 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 9766 SW 24TH ST, STE 35, MIAMI, FL, 33165 |
| 2.977 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 1400 W COMMERCIAL BLVD, FT LAUDERDALE, FL, 33309 |
| 2.978 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 1400 W COMMERCIAL BLVD, FT LAUDERDALE, FL, 33309 |
| 2.979 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 9766 SW 24TH ST, STE 35, MIAMI, FL, 33165 |
| 2.980 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 200 OPA-LOCKA BLVD, OPA-LOCKA, FL, 33054 |
| 2.981 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 200 OPA-LOCKA BLVD, OPA-LOCKA, FL, 33054 |
| 2.982 | FEE FOR SERVICE AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 401 NW 2ND AVE, N-1007, MIAMI, FL, 33128 |
| 2.983 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 200 OPA-LOCKA BLVD, MIAMI, FL, 33054 |
| 2.984 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 200 OPA-LOCKA BLVD, SUITE B 116, MIAMI, FL, 33054 |
| 2.985 | ECONOMIC SELF-SUFFICIENCY ACCESS FLORIDA COMMUNITY PARTNER NETWORK AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | 1400 W COMMERCIAL BLVD, FT LAUDERDALE, FL, 33309 |
| 2.986 | FEE FOR SERVICE AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | TERESA A. ZEPEDA, 401 NW 2ND AVE N-1007, MIAMI, FL 33128 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.987 | FEE FOR SERVICE AGREEMENT | ☐ | FLORIDA DEPARTMENT OF CHILDREN AND FAMILIES | TERESA A. ZEPEDA, 401 NW 2ND AVE N-1007, MIAMI, FL 33128 |
| 2.988 | PHYSICIAN NETWORK AGREEMENT | ☐ | FLORIDA HEALTHCARE ASSOCIATES | 11195 S. JOG ROAD SUITE 103, BOYNTON BEACH, FL, 33437 |
| 2.989 | SEARCH ASSIGNMENT CONFIRMATION LETTER AND AGREEMENT | ☐ | FOCUS SEARCH PARTNERS, LLC | ATTN: CHRIS CAHILL, 5410 MARYLAND WAY, SUITE #460, BRENTWOOD, TN 37027 |
| 2.990 | SEARCH ASSIGNMENT CONFIRMATION LETTER AND AGREEMENT | ☐ | FOCUS SEARCH PARTNERS, LLC | ATTN: CHRIS CAHILL, 5410 MARYLAND WAY, SUITE #460, BRENTWOOD, TN 37027 |
| 2.991 | TRANSITION SERVICES AGREEMENT | ☐ | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | 1 NEW YORK PLAZA, NEW YORK, NY, 10004 |
| 2.992 | TRANSITION SERVICES AGREEMENT | ☐ | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | 1 NEW YORK PLAZA, NEW YORK, NY, 10004 |
| 2.993 | TRANSITION SERVICES AGREEMENT | ☐ | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | 1 NEW YORK PLAZA, NEW YORK, NY, 10004 |
| 2.994 | GUARANTY OF LEASE | ☐ | GGF PICO RIVERA, LLC | C/O GASKA, INC., 100 WEST BROADWAY, SUITE 950, GLENDALE, CA, 91210 |
| 2.995 | CONSULTING SERVICES AGREEMENT | ☐ | GOLD EAGLE SOLUTION, LLC | PHILLIP AGUILAR, FOUNDER & CEO, 3501 N OCEAN DR, APT 6C, HOLLYWOOD, FL 33019 |
| 2.996 | LETTER RE: EIGHTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | GOODWIN PROCTER LLP | THREE EMBARCADERO CENTER, SAN FRANCISCO, CA 94111 |
| 2.997 | SUPPLEMENT | ☐ | GREAT FINANCIAL SERVICES CORPORATION | 625 FIRST STREET SE, CEDAR RAPIDS, IA 52401 |
| 2.998 | AGREEMENT | ☐ | GREAT FINANCIAL SERVICES CORPORATION | 625 FIRST STREET SE, CEDAR RAPIDS, IA 52401 |
| 2.999 | COMMENCEMENT DATE AGREEMENT | ☐ | GREENSPOINT INVESTORS, LTD. | 9545 KATY FREEWAY, SUITE 450, HOUSTON, TX, 77024 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1000 | MASTER AGREEMENT | ☐ | GREENWAY HEALTH | 4301 W BOY SCOUT BLVD, TAMPA, FL 33607 |
| 2.1001 | NETWORK PROVIDER AGREEMENT | ☐ | GRISEL MAC WILLIAM | 810 EAST 39TH PLACE, HIALEAH, FL, 33013 |
| 2.1002 | INDEPENDENT CONTRACTOR AGREEMENT | ☐ | GROILAN PEREIRA PEREZ | 185 EAST 10TH STREET, HIALEAH, FL 33010 |
| 2.1003 | EQUIPMENT FINANCE AGREEMENT | ☐ | GSG CAPITAL, LLC | 2300 LAKEVIEW PKWY, SUITE 700, ALPHARETTA, GA 30009 |
| 2.1004 | EQUIPMENT FINANCE AGREEMENT | ☐ | GSG CAPITAL, LLC | 2300 LAKEVIEW PKWY, SUITE 700, ALPHARETTA, GA 30009 |
| 2.1005 | EQUIPMENT FINANCE AGREEMENT | ☐ | GSG CAPITAL, LLC | 2300 LAKEVIEW PKWY SUITE 700, ALPHARETTA, GA 30009 |
| 2.1006 | EQUIPMENT FINANCE AGREEMENT | ☐ | GSG CAPITAL, LLC | 2300 LAKEVIEW PKWY, SUITE 700, ALPHARETTA, GA 30009 |
| 2.1007 | EQUIPMENT FINANCE AGREEMENT | ☐ | GSG CAPITAL, LLC | 2300 LAKEVIEW PKWY, SUITE 700, ALPHARETTA, GA 30009 |
| 2.1008 | TERMS AND CONDITIONS OF BUSINESS | ☐ | HALO SERVICE SOLUTIONS LTD | 30 W. 26TH STREET, NEW YORK, NY 10010 |
| 2.1009 | SETTLEMENT STATEMENT | ☐ | HARLEQUIN TITLE CORP. | 15201 NW 60TH AVE., MIAMI LAKES, FL, 33014 |
| 2.1010 | BIOMEDICAL WASTE SERVICE AGREEMENT | ☐ | HEALTHCARE ENVIRONMENTAL SERVICES, LLC | 8496 NW 61ST STREET, MIAMI, FL 33166 |
| 2.1011 | BIOMEDICAL WASTE SERVICE AGREEMENT | ☐ | HEALTHCARE ENVIRONMENTAL SERVICES, LLC | 8496 NW 61ST STREET, MIAMI, FL 33166 |
| 2.1012 | OWNER AND TENANT ESTOPPEL CERTIFICATE | ☐ | HEALTHCARE REALTY SERVICES, LLC AS AGENT FOR HR OF SARASOTA, LLC | NOT AVAILABLE |
| 2.1013 | DATA MIGRATION AGREEMENT | ☐ | HEALTHY PARTNERS PRIMARY CARE ALAN KATZ, MD | 470 MALABAR ROAD SW, PALM BAY, FL, 32907-3000 |
| 2.1014 | LETTER AGREEMENT RE: EXTENSION OF LEASE AGREEMENT | ☐ | HIGHLAND LAKES MEDICAL CENTER, LLC | 34041 U.S. HWY 19 NORTH, PALM HARBOR, FL, 34684 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1015 | LETTER RE: CREDIT AND GUARANTY AGREEMENT | ☐ | HILL WARD HENDERSON | 3700 BANK OF AMERICA PLAZA, 101 E KENNEDY BLVD, TAMPA, FL 33602-5195 |
| 2.1016 | AGREEMENT FOR BROADCAST TIME | ☐ | HOLA TV, LLC | 7331 NW 74TH ST, MEDLEY, FL 33166-2409 |
| 2.1017 | LETTER RE LEASE DATED JANUARY 28, 2022 BETWEEN LAKESIDE CENTER SHOPPES, LLC AND CANO HEALTH LLC FOR PREMISES KNOWN AS 13750 NW 107TH AVENUE, SUITE 101- 107, HIALEAH GARDENS, FL 33018 | ☐ | HORIZON PROPERTIES, AS AGENT FOR, LAKESIDE CENTER SHOPPES, LLC | LAKES ON THE GREEN OFFICE BUILDING, 18610 NW 87TH AVENUE, SUITE 204, MIAMI, FL, 33015 |
| 2.1018 | HUMANA ALLIANCE PARTNERSHIP AGREEMENT | ☐ | HP MSO | 1090 JUPITER PARK DRIVE, SUITE 101, JUPITER, FL, 33458 |
| 2.1019 | PHYSICIAN PARTICIPATION AGREEMENT | ☐ | HP MSO, LLC | 1090 JUPITER PARK DR., JUPITER, FL, 33458 |
| 2.1020 | PHYSICIAN PARTICIPATION AGREEMENT | ☐ | HP MSO, LLC | 1090 JUPITER PARK DR., JUPITER, FL, 33458 |
| 2.1021 | CAPITATION AGREEMENTS AMENDMENT | ☐ | HUDSON INSURANCE COMPANY | 100 WILLIAM STREET, 5TH FLOOR, NEW YORK, NY 10038 |
| 2.1022 | INDEPENDENT CONTRACTOR AGREEMENT | ☐ | HURACAN FILMS LLC - JAVIER COELLO MARTINEZ | 7924 EAST DR, NORTH BAY VILLAGE 302, MIAMI, FL 33141 |
| 2.1023 | LETTER RE: AGREEMENT FOR LEGAL SERVICES | ☐ | HUSCH BLACKWELL | 111 CONGRESS AVENUE, SUITE 1400, AUSTIN, TX 78701 |
| 2.1024 | NEW BUSINESS ORDER FORM RE: SUBSCRIPTION SERVICES | ☐ | ICIMS, INC. | 101 CRAWFORDS CORNER ROAD, SUITE 3-100, HOLMDEL, NJ, 07733 |
| 2.1025 | SUBSCRIPTION AGREEMENT | ☐ | ICIMS, INC. | 101 CRAWFORDS CORNER ROAD, SUITE 3-100, HOLMDEL, NJ, 07733 |
| 2.1026 | MASTER SERVICES AGREEMENT | ☐ | IHEALTH SOLUTIONS, LLC, D/B/A ADVANTUM HEALTH | 500 WEST JEFFERSON STREET, SUITE 2310, LOUISVILLE, KY 40202 |
| 2.1027 | BUSINESS ASSOCIATE AGREEMENT | ☐ | IHEALTH SOLUTIONS, LLC, D/B/A ADVANTUM HEALTH | 500 WEST JEFFERSON STREET, SUITE 2310, LOUISVILLE, KY 40202 |
| 2.1028 | MASTER SERVICES AGREEMENT | ☐ | IHEALTH SOLUTIONS, LLC, D/B/A ADVANTUM HEALTH | 500 WEST JEFFERSON STREET, SUITE 2310, LOUISVILLE, KY 40202 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1029 | MASTER SERVICE AGREEMENT | ☐ | INFOARMOR, INC. | 7001 N. SCOTTSDALE ROAD, SUITE 2020, SCOTTSDALE, AZ, 85253 |
| 2.1030 | MASTER SERVICE AGREEMENT | ☐ | INFOARMOR, INC. | ATTN: CONTRACTS, 7001 N. SCOTTSDALE ROAD, SUITE 2020, SCOTTSDALE, AZ 85253 |
| 2.1031 | BUSINESS ASSOCIATE AGREEMENT | ☐ | INFOWERKS DATA SERVICES, INC. | 3085 E. RUSSELL ROAD, SUITE C, LAS VEGAS, NV 89120 |
| 2.1032 | DATA SERVICES CONTRACT - DATA CONVERSION | ☐ | INFOWERKS DATA SERVICES, INC. | 3085 E. RUSSELL ROAD, SUITE C, LAS VEGAS, NV 89120 |
| 2.1033 | DATA SERVICES CONTRACT - DEVELOPMENT OF IMAGES | ☐ | INFOWERKS DATA SERVICES, INC. | 3085 E. RUSSELL ROAD, SUITE C, LAS VEGAS, NV 89120 |
| 2.1034 | DATA SERVICES CONTRACT - VIEW MASTER | ☐ | INFOWERKS DATA SERVICES, INC. | 3085 E. RUSSELL ROAD, SUITE C, LAS VEGAS, NV 89120 |
| 2.1035 | BUSINESS ASSOCIATE AGREEMENT | ☐ | INFOWERKS DATA SERVICES, INC. | 3085 E. RUSSELL ROAD, SUITE C, LAS VEGAS, NV 89120 |
| 2.1036 | BUSINESS CONSULTING AGREEMENT | ☐ | INNOVATION ASSOCIATES, INC. | 711 INNOVATION WAY, JOHNSON CITY, NY, 13790 |
| 2.1037 | MASTER PURCHASE AGREEMENT | ☐ | INNOVATION ASSOCIATES, INC. D/B/A IA | 711 INNOVATION WAY, JOHNSON CITY, NY, 13790 |
| 2.1038 | BUSINESS CONSULTING AGREEMENT | ☐ | INNOVATION ASSOCIATES, INC. D/B/A IA | 711 INNOVATION WAY, JOHNSON CITY, NY, 13790 |
| 2.1039 | INVENTORY OPTIMIZATION SOLUTIONS MASTER SUBSCRIPTION AGREEMENT | ☐ | INVENTORY OPTIMIZATION SOLUTIONS | 30 ENTERPRISE, SUITE 300, ALISO VIEJO, CA 92656 |
| 2.1040 | INVENTORY OPTIMIZATION SOLUTIONS MASTER SUBSCRIPTION AGREEMENT | ☐ | INVENTORY OPTIMIZATION SOLUTIONS | 30 ENTERPRISE, SUITE 300, ALISO VIEJO, CA 92656 |
| 2.1041 | SERVICES AGREEMENT | ☐ | JDKT BIZ & GENI SERVICES LLC | 2731 NE 14TH STREET CAUSEWAY, UNIT 1005, POMPANO BEACH, FL 33062 |
| 2.1042 | NON-COMPETE AND INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENT | ☐ | JENNIFER LLANES | 5800 SW 127 AVE #2117, MIAMI, FL 33128 |
| 2.1043 | NON-COMPETE AND INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENT | ☐ | JENNIFER LLANES | 5800 SW 127 AVE #2117, MIAMI, FL 33183 |
| 2.1044 | TENANT REPRESENTATION SERVICES AGREEMENT | ☐ | JLL | 200 EAST RANDOLPH STREET FLOOR 43-48, CHICAGO, IL 60601 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1045 | RECRUITING SERVICES AGREEMENT | ☐ | JOBI STAFFING, LLC | 5201 BLUE LAGOON DRIVE, 9TH FLOOR, MAMI, FL 33126 |
| 2.1046 | WARRANTY DEED | ☐ | JOCHE 16, LLC | 1722 SHERIDAN STREET, SUITE 364, HOLLYWOOD, FL, 33020 |
| 2.1047 | PROJECT MANAGEMENT AGREEMENT | ☐ | JONES LANG LASALLE AMERICAS, INC. | ATTN: TODD BURNS, 200 E. RANDOLPH DRIVE, CHICAGO, IL 60601 |
| 2.1048 | PROJECT MANAGEMENT AGREEMENT | ☐ | JONES LANG LASALLE AMERICAS, INC. | ATTN: TODD BURNS, 200 E. RANDOLPH DRIVE, CHICAGO, IL 60601 |
| 2.1049 | PROJECT MANAGEMENT AGREEMENT | ☐ | JONES LANG LASALLE AMERICAS, INC. | ATTENTION: TODD BURNS, 200 E. RANDOLPH DRIVE, CHICAGO, IL 60601 |
| 2.1050 | SCOPE OF WORK | ☐ | JOSE GONZALEZ | 5090 SW 158TH AVE, MIRAMAR, FL, 33027 |
| 2.1051 | BUSINESS ASSOCIATE AGREEMENT | ☐ | JOSE GONZALEZ | 5090 SW 158TH AVE, MIRAMAR, FL, 33027 |
| 2.1052 | NETWORK PROVIDER AGREEMENT | ☐ | JUVENAL E. MARTINEZ, MD, PA | 8900 S.W. 117 AVENUE, SUITE C-203, MIAMI, FL, 33186 |
| 2.1053 | SECOND AMENDMENT TO LEASE AGREEMENT DATED MAY 5, 2017 | ☐ | KEVIN D. INWOOD, M.D. | 641 UNIVERSITY BLVD, STE 202, JUPITER, FL, 33458 |
| 2.1054 | PHYSICIAN SERVICE AGREEMENT | ☐ | KEVIN GILBERT, M.D., P.A. | 5305 GREENWOOD AVE., SUITE 204, WEST PALM BEACH, FL, 33407 |
| 2.1055 | PHYSICIAN PARTICIPATION AGREEMENT | ☐ | KEVIN J. GILBERT, M.D., P.A. | 3109 45TH STREET, WEST PALM BEACH, FL, 33407 |
| 2.1056 | LETTER OF AGREEMENT ATTACHMENT | ☐ | KEVIN J. GILBERT, M.D., P.A. | 3109 45TH STREET, WEST PALM BEACH, FL, 33407 |
| 2.1057 | LEASE | ☐ | KISSIMMEE KORNERS, LLP | 314 E ANDERSON ST, ORLANDO, FL, 32801 |
| 2.1058 | ENGAGEMENT LETTER RE: ACCOUNTING ADVISORY SERVICES | ☐ | KPMG LLP | 1350 AVENUE OF THE AMERICAS, NEW YORK, NY, 10019 |
| 2.1059 | FIRST ADDENDUM TO ENGAGEMENT LETTER DATED JANUARY 11, 2023 RE: ACCOUNTING ADVISORY SERVICES | ☐ | KPMG LLP | 1350 AVENUE OF THE AMERICAS, NEW YORK, NY, 10019 |
| 2.1060 | SOLE PREFERRED PROVIDER AND DATA USE AGREEMENT - COMMERCIAL | ☐ | LABORATORY CORPORATION OF AMERICA HOLDINGS | ATTN VALUE BASED CARE, 531 S. SPRING STREET, 2ND FLOOR, BURLINGTON, NC 27215 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1061 | ASSIGNMENT, ASSUMPTION, AND AMENDMENT OF LEASE | ☐ LAKE WORTH DOWNTOWN SHOPS LLC | 9100 BELVEDERE RD, SUITE 114, ROYAL PALM BEACH, FL, 33411 |
| 2.1062 | SERVICES AGREEMENT | ☐ LANGUAGE SCIENTIFIC | 101 STATION LANDING, SUITE 500, MEDFORD, MA 02155 |
| 2.1063 | AGREEMENT TO TERMS AND PAYMENT OPTIONS | ☐ LANGUAGES UNLIMITED, LLC | 4630 S. KIRKMAN ROAD, SUITE 337, ORLANDO, FL 32811 |
| 2.1064 | FEE AGREEMENT | ☐ LHH RECRUITMENT SOLUTIONS | 10151 DEERWOOD PARK BLVD, JACKSONVILLE, FL 32256 |
| 2.1065 | LETTER AGREEMENT RE: RADIOLOGY SERVICES | ☐ LIFE RADIOLOGY | 3470 NW 82 AVE, STE 119, DORAL, FL, 33122 |
| 2.1066 | FOURTH AMENDMENT TO LIFE RADIOLOGY AGREEMENT | ☐ LIFE RADIOLOGY, LLC | 3470 NW 82 AVE, STE 119, DORAL, FL, 33122 |
| 2.1067 | SECOND AMENDMENT TO LIFE RADIOLOGY AGREEMENT | ☐ LIFE RADIOLOGY, LLC | 3470 NW 82 AVE, STE 119, DORAL, FL, 33122 |
| 2.1068 | SECOND AMENDMENT TO LIFE RADIOLOGY AGREEMENT | ☐ LIFE RADIOLOGY, LLC | 3470 NW 82 AVE, STE 119, DORAL, FL, 33122 |
| 2.1069 | FOURTH AMENDMENT TO LIFE RADIOLOGY AGREEMENT | ☐ LIFE RADIOLOGY, LLC | 3470 NW 82 AVE, STE 119, DORAL, FL, 33122 |
| 2.1070 | THIRD AMENDMENT TO LIFE RADIOLOGY AGREEMENT | ☐ LIFE RADIOLOGY, LLC | 3470 NW 82 AVE, STE 119, DORAL, FL, 33122 |
| 2.1071 | FOURTH AMENDMENT TO LIFE RADIOLOGY AGREEMENT | ☐ LIFE RADIOLOGY, LLC | 3470 N.W 82ND AVENUE, SUITE 119, DORAL, FL 33122 |
| 2.1072 | THIRD AMENDMENT TO THE LIFE RADIOLOGY AGREEMENT | ☐ LIFE RADIOLOGY, LLC | 3470 N.W 82ND AVENUE, SUITE 119, DORAL, FL 33122 |
| 2.1073 | FIRST AMENDMENT TO LIFE RADIOLOGY AGREEMENT | ☐ LIFE RADIOLOGY, LLC | 3470 N.W 82ND AVENUE, SUITE 119, DORAL, FL 33122 |
| 2.1074 | ASSIGNMENT AND ASSUMPTION AGREEMENT WITH LANDLORD RATIFICATION | ☐ LIGHTHOUSE RCR I, LLC | 4841 NE 28TH AVE., LIGHTHOUSE POINT, FL, 33064 |
| 2.1075 | ORDER FORM TO THE LINKEDIN SUBSCRIPTION AGREEMENT | ☐ LINKEDIN | 1000 WEST MAUDE AVENUE, SUNNYVALE, CA, 94085 |
| 2.1076 | BILLING AND COLLECTION AGREEMENT - EXHIBIT 1 | ☐ LOCKTON COMPANIES | 1111 BRICKELL AVE, SUITE 2700, MIAMI, FL, 33031 |
| 2.1077 | BILLING AND COLLECTION AGREEMENT - EXHIBIT 1 | ☐ LOCKTON COMPANIES | MARIA TERESA FUENTES, 1111 BRICKELL AVE, SUITE 2700, MIAMI, FL 33031 |
| 2.1078 | BILLING AND COLLECTION AGREEMENT | ☐ LOCKTON COMPANIES, LLC | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1079 | BILLING AND COLLECTION AGREEMENT | ☐ | LOCKTON COMPANIES, LLC | 1111 BRICKELL AVE, SUITE 2700, MIAMI, FL 33031 |
| 2.1080 | ADVISORY SERVICES AGREEMENT | ☐ | LOCKTON INVESTMENT ADVISORS, LLC | 444 W 47TH STREET, SUITE 900, KANSAS CITY, MO, 64112 |
| 2.1081 | ADVISORY SERVICES AGREEMENT | ☐ | LOCKTON INVESTMENT ADVISORS, LLC | 444 W 47TH STREET, SUITE 900, KANSAS CITY, MO 64112 |
| 2.1082 | ADVISORY SERVICES AGREEMENT | ☐ | LOCKTON INVESTMENT ADVISORS, LLC | 444 W 47TH STREET, SUITE 900, KANSAS CITY, MO 64112 |
| 2.1083 | TENANT ESTOPPEL CERTIFICATE TO LEASE DATED JANUARY 1, 2021 | ☐ | LSG1 EL PARAISO LLC | 3162 COMMODORE BLVD., SUITE 2C, MIAMI, FL, 33133 |
| 2.1084 | MASTER SERVICE AGREEMENT | ☐ | LUMA HEALTH, INC. | 3 EAST 3RD AVE, SUITE 401, SAN MATEO, CA 94401 |
| 2.1085 | PHYSICIAN SERVICE AGREEMENT | ☐ | M. MICHAEL HANNA, D.O., P.A. | 1411 N. FLAGLER DRIVE, SUITE 9400, WEST PALM BEACH, FL, 33401 |
| 2.1086 | ATTACHMENT B COMPENSATION SCHEDULE | ☐ | M. MICHAEL HANNA, D.O., P.A. | 1411 N FLAGER DR. # 6300, WEST PALM BEACH, FL, 33401 |
| 2.1087 | COMMENCEMENT DATE AGREEMENT | ☐ | M10 LAND INVESTMENTS LLC | C/O BELVEDERE FINANCIAL LLC, 400 EAST RANDOLPH STREET, SUITE 2507, CHICAGO, IL, 60601 |
| 2.1088 | SERVICE AGREEMENT | ☐ | MAGICWASTE MANAGEMENT CORP | 8600 NW 17TH ST SUITE 130, DORAL, FL 33126 |
| 2.1089 | SERVICE AGREEMENT | ☐ | MAGICWASTE MANAGEMENT CORP | 8600 NW 17TH ST SUITE 130, DORAL, FL 33126 |
| 2.1090 | SERVICE AGREEMENT | ☐ | MAGICWASTE MANAGEMENT CORP | 8600 NW 17TH ST SUITE 130, DORAL, FL 33126 |
| 2.1091 | SERVICE AGREEMENT | ☐ | MAGICWASTE MANAGEMENT CORP | 7925 NW 12 ST, SUITE 130, DORAL, FL 33126 |
| 2.1092 | SERVICE AGREEMENT | ☐ | MAGICWASTE MANAGEMENT CORP | 7925 NW 12 ST, SUITE 130, DORAL, FL 33126 |
| 2.1093 | SERVICE AGREEMENT | ☐ | MAGICWASTE MANAGEMENT CORP | 7925 NW 12 ST, SUITE 130, DORAL, FL 33126 |
| 2.1094 | SERVICE AGREEMENT | ☐ | MAGICWASTE MANAGEMENT CORP | 7925 NW 12 ST, SUITE 130, DORAL, FL 33126 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.1095 | LANDSCAPE SERVICES CONTRACT | ☐ | MALDONADO NURSERY AND LANDSCAPING, INC. | CHRISTOPHER VIDAURRI, 16348 NACOGDOCHES RD, SAN ANTONIO, TX 78247 |
| 2.1096 | NETWORK PROVIDER AGREEMENT | ☐ | MANUEL PEREZ-ESPINOZA, MD, PA | 3600 W. FLAGLER STREET, MIAMI, FL, 33135 |
| 2.1097 | GUARANTY | ☐ | MARGARET J. STARR, D.O. P.A. | 1430 S POWERLINE ROAD, POMPANO BEACH, FL, 33069 |
| 2.1098 | GUARANTY | ☐ | MARLOW HERNANDEZ | 10608 INDIAN TRAIL, COOPER CITY, COOPER CITY, FL, 33328 |
| 2.1099 | ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT | ☐ | MARTIN MARENUS, D.O., P.A. | 2057-2059 NORTH UNIVERSITY DRIVE, SUNRISE, FL, 33222 |
| 2.1100 | ENGAGEMENT LETTER | ☐ | MCDERMOTT WILL & EMERY LLP | 333 SE 2ND AVE SUITE 4500, MIAMI, FL 33131 |
| 2.1101 | BUSINESS ASSOCIATE AGREEMENT | ☐ | MCT | 2766 NW 62ND STREET, MIAMI, FL 33417 |
| 2.1102 | BUSINESS ASSOCIATE AGREEMENT | ☐ | MDFLOW EHR, LLC | 7765 NW 48TH STREET, SUITE 220, DORAL, FL 33166 |
| 2.1103 | ADDENDUM TO SAAS AGREEMENT | ☐ | MDFLOW EHR, LLC | 7765 NW 48TH STREET, SUITE 220, DORAL, FL 33166 |
| 2.1104 | ADDENDUM TO THE SOFTWARE AS A SERVICE (SAAS) AGREEMENT | ☐ | MDFLOW EHR, LLC | 7765 NW 48TH STREET, SUITE 220, DORAL, FL 33166 |
| 2.1105 | FIRST AMENDMENT TO THE SOFTWARE AS A SERVICE (SAAS) AGREEMENT | ☐ | MDFLOW EHR, LLC | 7765 NW 48TH STREET, SUITE 220, DORAL, FL 33166 |
| 2.1106 | SOFTWARE AS A SERVICE (SAAS) AGREEMENT | ☐ | MDFLOW EHR, LLC | 7765 NW 48TH STREET, SUITE 220, DORAL, FL 33166 |
| 2.1107 | SOFTWARE AS A SERVICE AGREEMENT | ☐ | MDFLOW EHR, LLC | 7765 NW 48TH STREET, SUITE 220, DORAL, FL 33166 |
| 2.1108 | BUSINESS ASSOCIATE AGREEMENT | ☐ | MDFLOW EHR, LLC | ATTN COMPLIANCE & PRIVACY OFFICER, HAROLD TONG C/O MDFLOW SYSTEMS |
| 2.1109 | SOFTWARE AS A SERVICE (SAAS) AGREEMENT | ☐ | MDFLOW EHR, LLC | HAROLD TONG, 7765 NW 48TH STREET, SUITE 220, DORAL, FL 33166 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.1110 | MEMORANDUM OF UNDERSTANDING | ☐ | MDFLOW EHR, LLC | HAROLD TONG, 7765 NW 48TH STREET, SUITE 220, MIAMI, FL 33166 |
| 2.1111 | ADDENDUM 2 TO MEDCLOUD DEPOT SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137TH AVENUE, SUITE #208, MIAMI, FL, 33186 |
| 2.1112 | ADDENDUM 2 TO MEDCLOUD DEPOT SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137TH AVENUE, SUITE #208, MIAMI, FL, 33186 |
| 2.1113 | ADDENDUM 2 TO MEDCLOUD DEPOT SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137TH AVENUE, SUITE #208, MIAMI, FL, 33186 |
| 2.1114 | ADDENDUM 2 TO MEDCLOUD DEPOT SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137TH AVENUE, SUITE #208, MIAMI, FL, 33186 |
| 2.1115 | ADDENDUM 3 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137TH AVENUE, SUITE #208, MIAMI, FL, 33186 |
| 2.1116 | ADDENDUM 1 TO MEDCLOUD DEPOT SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137TH AVENUE, SUITE #208, MIAMI, FL, 33186 |
| 2.1117 | ADDENDUM 1 TO MEDCLOUD DEPOT SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137TH AVENUE, SUITE #208, MIAMI, FL, 33186 |
| 2.1118 | ADDENDUM 7 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137TH AVENUE, SUITE #208, MIAMI, FL, 33186 |
| 2.1119 | ADDENDUM 7 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137TH AVENUE, SUITE #208, MIAMI, FL, 33186 |
| 2.1120 | ADDENDUM 5 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137TH AVENUE, SUITE #208, MIAMI, FL, 33186 |
| 2.1121 | ADDENDUM 6 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137TH AVENUE, SUITE #208, MIAMI, FL, 33186 |
| 2.1122 | LETTER AGREEMENT RE: RESOLUTION TO COMPLAINTS, ALLEGATIONS, AND DEMANDS EXPRESSED BY MEDCLOUD | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137TH AVENUE, SUITE #208, MIAMI, FL, 33186 |
| 2.1123 | SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 13155 SW 134TH STREET, SUITE #211, MIAMI, FL, 33186 |
| 2.1124 | ADDENDUM 3 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1125 | ADDENDUM 5 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1126 | SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1127 | ADDENDUM 6 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1128 | ADDENDUM 2 TO SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1129 | ADDENDUM 4 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1130 | ADDENDUM 3 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1131 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1132 | ADDENDUM 2 TO MEDCLOUD DEPOT SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1133 | ADDENDUM 3 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1134 | ADDENDUM 4 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1135 | ADDENDUM 5 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1136 | ADDENDUM 6 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1137 | ADDENDUM 7 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1138 | ADDENDUM 5 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1139 | ADDENDUM 6 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1140 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1141 | ADDENDUM 7 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1142 | ADDENDUM 7 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1143 | ADDENDUM 2 TO MEDCLOUD DEPOT SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1144 | ADDENDUM 2 TO MEDCLOUD DEPOT SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1145 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1146 | ADDENDUM 2 TO MEDCLOUD DEPOT SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1147 | ADDENDUM 3 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1148 | ADDENDUM 4 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1149 | ADDENDUM 5 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1150 | ADDENDUM 6 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1151 | ADDENDUM 7 TO SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1152 | ADDENDUM NO. 2 TO MEDCLOUD DEPOT SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | 12485 SW 137 AVE, SUITE 208, MIAMI, FL 33186 |
| 2.1153 | SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | RUDY HERNANDEZ, COO, 13155 SW 134TH STREET, SUITE #211, MIAMI, FL 33186 |
| 2.1154 | SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | RUDY HERNANDEZ, COO, 13155 SW 134TH STREET, SUITE #211, MIAMI, FL 33186 |
| 2.1155 | MEMORANDUM OF UNDERSTANDING | ☐ | MEDCLOUD DEPOT, LLC | 13155 SW 134TH STREET, SUITE #211, MIAMI, FL 33186 |
| 2.1156 | SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | RUDY HERNANDEZ, COO, 13155 SW 134TH STREET, SUITE #211, MIAMI, FL 33186 |
| 2.1157 | HIPAA BUSINESS ASSOCIATE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | ATTN RUDY HERNANDEZ, 13155 SW 134TH STREET, SUITE 211, MIAMI, FL 33186 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1158 | SYNCRASY SOFTWARE LICENSE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | RUDY HERNANDEZ, COO, 13155 SW 134TH, SUITE #211, MIAMI, FL 33186 |
| 2.1159 | MEMORANDUM OF UNDERSTANDING | ☐ | MEDCLOUD DEPOT, LLC | 13155 SW 134TH STREET SUITE 211, MIAMI, FL 33186 |
| 2.1160 | HIPAA BUSINESS ASSOCIATE AGREEMENT | ☐ | MEDCLOUD DEPOT, LLC | RUDY HERNANDEZ, 13155 SW 134TH STREET, SUITE #211, MIAMI, FL 33186 |
| 2.1161 | INDEPENDENT CONTRACTOR AGREEMENT | ☐ | MEDIA MED PRODUCTION CORPORATION | 8079 WEST 36TH AVE., APT 2, HIALEAH, FL 33018 |
| 2.1162 | NON-EMERGENCY TRANSPORTATION AGREEMENT | ☐ | MEDICAL CARE TRANSPORTATION, INC. | ATTN: ALEX BATISTA, 2766 NW 62ND STREET, MIAMI, FL 33147 |
| 2.1163 | REGULATED MEDICAL WASTE SERVICE AGREEMENT | ☐ | MEDI-WASTE TRANSPORT SOLUTIONS LLC | 9900 N.W. 80TH AVE BAY 4-0, HIALEAH GARDENS, FL 33016 |
| 2.1164 | REGULATED MEDICAL WASTE SERVICE AGREEMENT | ☐ | MEDI-WASTE TRANSPORT SOLUTIONS LLC | 9900 N.W. 80TH AVE BAY 4-0, HIALEAH GARDENS, FL 33016 |
| 2.1165 | PHYSICIAN'S OFFICE SUPPLY AGREEMENT | ☐ | MEDLINE INDUSTRIES HOLDINGS, L.P. | THREE LAKES DRIVE, NORTHFIELD, IL 60093 |
| 2.1166 | PHYSICIAN'S OFFICE SUPPLY AGREEMENT | ☐ | MEDLINE INDUSTRIES HOLDINGS, L.P. | THREE LAKES DRIVE, NORTHFIELD, IL 60093 |
| 2.1167 | PHYSICIAN'S OFFICE SUPPLY AGREEMENT | ☐ | MEDLINE INDUSTRIES, LP | THREE LAKES DRIVE, NORTHFIELD, IL 60093 |
| 2.1168 | FIRST AMENDMENT TO PHYSICIANS OFFICE SUPPLY AGREEMENT CANO HEALTH | ☐ | MEDLINE INDUSTRIES, LP | THREE LAKES DRIVE, NORTHFIELD, IL 60093 |
| 2.1169 | PHYSICIAN'S OFFICE SUPPLY AGREEMENT | ☐ | MEDLINE INDUSTRIES, LP | THREE LAKES DRIVE, NORTHFIELD, IL 60093 |
| 2.1170 | FIRST AMENDMENT TO PHYSICIANS OFFICE SUPPLY AGREEMENT | ☐ | MEDLINE INDUSTRIES, LP | THREE LAKES DRIVE, NORTHFIELD, IL 60093 |
| 2.1171 | MEDTRAINER AGREEMENT ADDENDUM | ☐ | MEDTRAINER, INC. | 555 CAJON ST STE F, REDLANDS, CA 92373 |
| 2.1172 | SETTLEMENT STATEMENT | ☐ | MERCANTIL BANK N.A., A NATIONAL BANKING ASSOCIATION F/K/A MERCANTIL COMMERCEBANK N.A. AND F/K/A COMMERCEBANK N.A. | 220 ALHAMBRA CIRCLE, CORAL GABLES, FL, 33134 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1173 | LETTER RE: POSSESSION LETTER LEASE AGREEMENT DATED MAY 11, 2021 | ☐ | MF GROVE PARK OWNER, LLC | 2501 S. MACDILL AVENUE, TAMPA, FL, 33629 |
| 2.1174 | EXHIBIT B COMMENCEMENT DATE CERTIFICATE | ☐ | MIAMI BEACH HEALTHCARE GROUP, LTD. | C/O AVENTURA HOSPITAL AND MEDICAL CENTER, 20900 BISCAYNE BLVD., AVENTURA, FL, 33180 |
| 2.1175 | SECOND AMENDMENT TO LEASE | ☐ | MID-ATLANTIC INVESTMENTS, INC. | 4150 N ARMENIA AVE., SUITE 205, TAMPA, FL, 33607 |
| 2.1176 | PERMANENT PLACEMENT AGREEMENT | ☐ | MINT MEDICAL PHYSICIAN STAFFING, L.P. DBA MINT PHYSICIAN STAFFING | STUART MCKELVEY, PRESIDENT, 2500 WILCREST DR., SUITE 100, HOUSTON, TX 77042 |
| 2.1177 | PARTICIPATING PROVIDER AGREEMENT | ☐ | MOHAN L. GUPTA, MD, PA | 8396 W. OAKLAND PARK BLVD, SUNRISE, FL, 33351 |
| 2.1178 | PARTICIPATING PROVIDER AGREEMENT | ☐ | MOHAN L. GUPTA, MD, PA | 8396 W. OAKLAND PARK BLVD, SUNRISE, FL, 33351 |
| 2.1179 | PHYSICIAN SERVICE AGREEMENT | ☐ | MOHAN L. GUPTA, MD, PA | 8396 W. OAKLAND PARK BLVD, SUNRISE, FL, 33351 |
| 2.1180 | PHYSICIAN SERVICE AGREEMENT | ☐ | MOHAN L. GUPTA, MD, PA | 8396 W. OAKLAND PARK BLVD, SUITE 204, SUNRISE, FL, 33351 |
| 2.1181 | MEDICARE ADVANTAGE PROVISIONS ADDENDUM | ☐ | MOHAN L. GUPTA, MD, PA | 8396 W. OAKLAND PARK BLVD, SUNRISE, FL, 33351 |
| 2.1182 | BONUS AGREEMENT | ☐ | MOHAN L. GUPTA, MD, PA | 8396 W. OAKLAND PARK BLVD, SUNRISE, FL, 33351 |
| 2.1183 | INDEMNIFICATION AGREEMENT | ☐ | MOISES ISSA | 6517 TAFT STREET, SUITE 200, HOLLYWOOD, FL, 33024 |
| 2.1184 | ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT | ☐ | MOISES ISSA | 6517 TAFT STREET, SUITE 200, HOLLYWOOD, FL, 33024 |
| 2.1185 | ENGAGEMENT LETTER | ☐ | MOSS ADAMS LLP | 2040 MAIN STREET, SUITE 900, IRVINE, CA 92614 |
| 2.1186 | LETTER RE: ASSIGNMENT OF ACQUIRED CLAIMS | ☐ | MSP RECOVERY LAW FIRM | 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1187 | FIRST AMENDMENT TO PURCHASE AGREEMENT | ☐ MSP RECOVERY, INC. | 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1188 | FIRST AMENDMENT TO AMENDED AND RESTATED CLAIMS RECOVERY AND ASSIGNMENT AGREEMENT | ☐ MSP RECOVERY, INC. | 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1189 | PURCHASE AGREEMENT | ☐ MSP RECOVERY, INC. | ATTN: CORPORATE LEGAL DEPARTMENT, 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1190 | REGISTRATION STATEMENT | ☐ MSP RECOVERY, INC. | 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1191 | PURCHASE AGREEMENT | ☐ MSP RECOVERY, INC. | ATTN: CORPORATE LEGAL DEPARTMENT, 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1192 | SECOND AMENDMENT TO AMENDED AND RESTATED CLAIMS RECOVERY AND ASSIGNMENT AGREEMENT | ☐ MSP RECOVERY, INC. | 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1193 | FIRST AMENDMENT TO PURCHASE AGREEMENT | ☐ MSP RECOVERY, LLC | 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1194 | FIRST AMENDMENT TO SERVICES AGREEMENT | ☐ MSP RECOVERY, LLC | 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1195 | AMENDED AND RESTATED CLAIMS RECOVERY AND ASSIGNMENT AGREEMENT | ☐ MSP RECOVERY, LLC | ATTN: ROBERTO LIZAMA, 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1196 | SERVICES AGREEMENT | ☐ MSP RECOVERY, LLC | ATTN: CORPORATE LEGAL DEPARTMENT, 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1197 | FIRST AMENDMENT TO AMENDED AND RESTATED CLAIMS RECOVERY AND ASSIGNMENT AGREEMENT | ☐ MSP RECOVERY, LLC | 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1198 | PURCHASE AGREEMENT | ☐ MSP RECOVERY, LLC | ATTN: CORPORATE LEGAL DEPARTMENT, 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1199 | LETTER RE: CLAIMS RECOVERY AND ASSIGNMENT AGREEMENT | ☐ MSP RECOVERY, LLC | JOHN RUIZ, CHIEF EXECUTIVE OFFICER, 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1200 | REGISTRATION STATEMENT | ☐ MSP RECOVERY, LLC | ALEXANDRA PLASENCIA, 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1201 | BUSINESS ASSOCIATE AGREEMENT | ☐ MSP RECOVERY, LLC | 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1202 | PURCHASE AGREEMENT | ☐ MSP RECOVERY, LLC | ATTN: CORPORATE LEGAL DEPARTMENT, 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1203 | SECOND AMENDMENT TO AMENDED AND RESTATED CLAIMS RECOVERY AND ASSIGNMENT AGREEMENT | ☐ MSP RECOVERY, LLC | 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1204 | TENANT ESTOPPEL CERTIFICATE | ☐ NADG NNN ACQUISITION INC. | NOT AVAILABLE |
| 2.1205 | ASSIGNMENT AND ASSUMPTION OF LEASE | ☐ NADG NNN CH (TX) LP | 3131 MCKINNEY AVE SUITE L10, DALLAS, TX, 75204 |
| 2.1206 | SPECIAL WARRANTY DEED | ☐ NADG NNN CH (TX) LP | 3131 MCKINNEY AVE SUITE L10, DALLAS, TX, 75204 |
| 2.1207 | MASTER SERVICE AGREEMENT | ☐ NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD, SUITE 500, LAKE OSWEGO, OR 97035 |
| 2.1208 | NAVINA SAAS LICENSE AGREEMENT | ☐ NAVINA TECHNOLOGIES, LTD. | 156 MENACHEM BEGIN, TEL AVIV, , |
| 2.1209 | UNCONDITIONAL GUARANTY PAYMENT AND PERFORMANCE | ☐ NEW MARKET-POLO GROUNDS, LLC | C/O NEW MARKEY PROPERTIES, 3284 NORTHSIDE PARKWAY SUITE 515, ATLANTA, GA, 30327 |
| 2.1210 | GENERAL SERVICE AGREEMENT | ☐ NEXTPHASE RESEARCH, LLC | 6355 NW 36TH STREET, SUITE 508, VIRGINIA GARDENS, FL 33166 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1211 | GENERAL SERVICE AGREEMENT | ☐ | NEXTPHASE RESEARCH, LLC | ATTN: ASHLEY ZORRILLA, VP/ HEAD OF CLINICAL OPERATIONS/ MANAGING PARTNER, 6355 NW 36TH STREET, SUITE 508, VIRGINIA GARDENS, FL 33166 |
| 2.1212 | GENERAL SERVICE AGREEMENT | ☐ | NEXTPHASE RESEARCH, LLC | 6355 NW 36TH STREET, SUITE 508, VIRGINIA GARDENS, FL 33166 |
| 2.1213 | NUMERALIST AND NUMERACERT ENTERPRISE AGREEMENT | ☐ | NUMERACLE, INC. | P.O. BOX 541348, WALTHAM, MA 02453 |
| 2.1214 | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT | ☐ | OCEAN BANK | 780 N.W. 42ND AVENUE, MIAMI, FL, 33126 |
| 2.1215 | COPIER SERVICE AGREEMENT | ☐ | OMNICOPY | 13101 56TH COURT, SUITE 813, CLEARWATER, FL 33760 |
| 2.1216 | DENTAL SERVICES ADMINISTRATION AGREEMENT | ☐ | ONSITE DENTAL, LLC | 85 ARGONAUR, SUITE 200, ALISO VIEJO, CA 92656 |
| 2.1217 | RIGHTS OF FIRST OFFER AGREEMENT | ☐ | ONSITE DENTAL, LLC | ATTN ERNEST BLACKWELDER, 85 ARGONAUT, SUITE 200, ALISO VIEJO, CA 92626 |
| 2.1218 | SERVICES AGREEMENT | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY, REDWOOD SHORES, CA, 94065 |
| 2.1219 | ORACLE CLOUD SERVICES AGREEMENT | ☐ | ORACLE AMERICA, INC. | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT, 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 |
| 2.1220 | POSSESION LETTER | ☐ | ORANGETHORPE DFWU, LLC | 20241 S. W. BIRCH STREET, STE. 102, NEWPORT BEACH, CA, 92660 |
| 2.1221 | CONFIRMATION OF COMMENCEMENT DATE | ☐ | PARK CENTRE PARTNERS, LLC | 1922 NE 149TH STREET, NORTH MIAMI, FL, 33181 |
| 2.1222 | ADDENDUM TO OFFICE LEASE AGREEMENT | ☐ | PARK CENTRE PARTNERS, LLC | 1922 NE 149TH STREET, NORTH MIAMI, FL, 33181 |
| 2.1223 | CONFIRMATION OF COMMENCEMENT DATE | ☐ | PARK CENTRE PARTNERS, LLC | 1922 NE 149TH STREET, NORTH MIAMI, FL, 33181 |
| 2.1224 | GRANT DEED | ☐ | PCG FUND 2 MEMBER LLC | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1225 | LETTER OF AGREEMENT ATTACHMENT | ☐ | PCP-FLORIDA HEALTHCARE ASSOCIATES, P.L. | NOT AVAILABLE |
| 2.1226 | AMENDMENT TO THE LICENSE AND SERVICE AGREEMENT - L1 SUPPORT SERVICES | ☐ | PDX, INC. | 101 JIM WRIGHT FREEWAY S., SUITE 200, FORT WORTH, TX 76108 |
| 2.1227 | SIXTH AMENDMENT AND CONSENT UNDER CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK CREDIT OPPORTUNITIES FUND II, LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1228 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK CREDIT OPPORTUNITIES FUND II, LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1229 | SEVENTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK CREDIT OPPORTUNITIES FUND II, LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1230 | FIFTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK CREDIT OPPORTUNITIES FUND II, LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1231 | SEVENTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK CREDIT OPPORTUNITIES FUND II, LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1232 | SIXTH AMENDMENT AND CONSENT UNDER CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK CREDIT OPPORTUNITIES FUND II, LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1233 | SECOND AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK CREDIT OPPORTUNITIES FUND II, LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1234 | THIRD AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK CREDIT OPPORTUNITIES FUND II, LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1235 | NINTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK CREDIT OPPORTUNITIES FUND II, LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1236 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK CREDIT OPPORTUNITIES FUND II, LP | C/O PENNANTPARK INVESTMENT ADMINISTRATION, LLC, ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1237 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK CREDIT OPPORTUNITIES FUND II, LP | C/O PENNANTPARK INVESTMENT ADMINISTRATION, LLC, ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1238 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK CREDIT OPPORTUNITIES FUND II, LP | C/O PENNANTPARK INVESTMENT ADMINISTRATION, LLC, ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1239 | NINTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK FLOATING CAPITAL LTD. | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1240 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK FLOATING CAPITAL LTD. | C/O PENNANTPARK INVESTMENT ADMINISTRATION, LLC, ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1241 | COLLATERAL ASSIGNMENT OF NOTE DOCUMENTS AND ALLONGE | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION, LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1242 | CERTIFICATE | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION, LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1243 | SECRETARY'S CERTIFICATE | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION, LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1244 | SIXTH AMENDMENT AND CONSENT UNDER CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION, LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1245 | OMNIBUS CONSENT (SEVENTH AMENDMENT) | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION , LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1246 | SECRETARY'S CERTIFICATE | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION , LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1247 | SEVENTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION , LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1248 | COLLATERAL ASSIGNMENT OF RIGHTS | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION , LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1249 | NOTICE OF BORROWING | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION , LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1250 | SECRETARY'S CERTIFICATE | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION , LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1251 | FIFTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION , LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1252 | SEVENTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION , LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1253 | SIXTH AMENDMENT AND CONSENT UNDER CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION , LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1254 | SECOND AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION , LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1255 | THIRD AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION , LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1256 | NINTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION , LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1257 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION , LLC | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1258 | LETTER RE: CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION, LLC | 590 MADISON AVENUE, 15TH AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1259 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION, LLC | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1260 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION, LLC | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1261 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT ADMINISTRATION, LLC | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1262 | SIXTH AMENDMENT AND CONSENT UNDER CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT CORPORATION | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1263 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT CORPORATION | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1264 | SEVENTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT CORPORATION | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1265 | FIFTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT CORPORATION | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1266 | SEVENTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT CORPORATION | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1267 | SIXTH AMENDMENT AND CONSENT UNDER CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT CORPORATION | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1268 | SECOND AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT CORPORATION | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.1269 | THIRD AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT CORPORATION | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1270 | NINTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT CORPORATION | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1271 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT CORPORATION | C/O PENNANTPARK INVESTMENT ADMINISTRATION, LLC, ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1272 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT CORPORATION | C/O PENNANTPARK INVESTMENT ADMINISTRATION, LLC, ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1273 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK INVESTMENT CORPORATION | C/O PENNANTPARK INVESTMENT ADMINISTRATION, LLC, ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1274 | SIXTH AMENDMENT AND CONSENT UNDER CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK SBIC LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1275 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK SBIC LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1276 | SEVENTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK SBIC LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1277 | FIFTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK SBIC LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1278 | SEVENTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK SBIC LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1279 | SIXTH AMENDMENT AND CONSENT UNDER CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK SBIC LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1280 | SECOND AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK SBIC LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1281 | THIRD AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK SBIC LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1282 | NINTH AMENDMENT TO CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK SBIC LP | ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1283 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK SBIC LP | C/O PENNANTPARK INVESTMENT ADMINISTRATION, LLC, ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1284 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK SBIC LP | C/O PENNANTPARK INVESTMENT ADMINISTRATION, LLC, ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1285 | CREDIT AND GUARANTY AGREEMENT | ☐ | PENNANTPARK SBIC LP | C/O PENNANTPARK INVESTMENT ADMINISTRATION, LLC, ATTN: ADMINISTRATIVE OPERATIONS, 590 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022 |
| 2.1286 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | PHYSICIAN PARTNERS GROUP, LLC | 9725 NW 117 AVENUE, MIAMI, FL, 33178 |
| 2.1287 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | PHYSICIAN PARTNERS GROUP, LLC | 9725 NW 117 AVENUE, MIAMI, FL, 33178 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1288 | BUSINESS ASSOCIATE AGREEMENT | ☐ | PHYSICIANS PARTNERS GROUP, LLC | 5801 NW 151 ST. #105, MIAMI LAKES, FL 33014 |
| 2.1289 | BUSINESS ASSOCIATE AGREEMENT | ☐ | PHYSICIANS PARTNERS GROUP, LLC | 5801 NW 151 ST #105, MIAMI LAKES, FL 33014 |
| 2.1290 | ASSIGNMENT OF LEASE CONTRACT AND ASSUMPTION | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 2225 AMERICAN DRIVE, NEENAH, WI 54956-1005 |
| 2.1291 | FIRST AMENDMENT TO SHOPPING CENTER LEASE BETWEEN CORAL SQUARE PEDIATRICS, P.A. AND PLAZA AT CORAL SPRINGS, LLC | ☐ | PLAZA AT CORAL SPRINGS, LLC | 2128 EAST 65TH STREET, BROOKLYN, NY, 11234 |
| 2.1292 | SHOPPING CENTER LEASE | ☐ | PLAZA AT CORAL SPRINGS, LLC | 2128 EAST 65TH STREET, BROOKLYN, NY, 11234 |
| 2.1293 | GUARANTY | ☐ | PORTAIRS PARTNERS, LP | 3201 CHERRY RIDGE, SUITE B-209, SAN ANTONIO, TX, 78230 |
| 2.1294 | GUARANTY | ☐ | PORTAIRS PARTNERS, LP | 3201 CHERRY RIDGE, SUITE B-209, SAN ANTONIO, TX, 78230 |
| 2.1295 | LETTER OF AGREEMENT ATTACHMENT | ☐ | PPM-RISK WATCHERS | NOT AVAILABLE |
| 2.1296 | PHYSICIAN SERVICE AGREEMENT | ☐ | PREMIER FAMILY HEALTH, P.A. | 1037 STATE ROAD 7, SUITE 211, WELLINGTON, FL, 33414 |
| 2.1297 | LETTER OF AGREEMENT ATTACHMENT | ☐ | PREMIER FAMILY HEALTH, P.A. | 1037 STATE ROAD 7, SUITE 211, WELLINGTON, FL, 33414 |
| 2.1298 | RIGHT OF FIRST REFUSAL | ☐ | PREMIER FAMILY HEALTH, P.A. | 1037 STATE ROAD 7, SUITE 211, WELLINGTON, FL, 33414 |
| 2.1299 | PHYSICIAN PARTICIPATION AGREEMENT | ☐ | PRESTIGE PHYSICIANS, LLC | 1200 EAST BROWARD BLVD, FORT LAUDERDALE, FL 33301 |
| 2.1300 | GROUP PARTICIPATION ADDENDUM | ☐ | PRIMARY CARE GROUP, LLC | NOT AVAILABLE |
| 2.1301 | TRANSITION SERVICES AGREEMENT | ☐ | PRIMARY CARE HOLDINGS II, LLC | C/O HUMANA INC., 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.1302 | TRANSITION SERVICES AGREEMENT | ☐ | PRIMARY CARE HOLDINGS II, LLC | C/O HUMANA INC., 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.1303 | TRANSITION SERVICES AGREEMENT | ☐ | PRIMARY CARE HOLDINGS II, LLC | C/O HUMANA INC., 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1304 | PHYSICIAN SERVICE AGREEMENT | ☐ | PRIMARY CARE PARTNERS | 250 S CENTRAL BLVD, SUITE 207, JUPITER, FL, 33458 |
| 2.1305 | MEDICARE ADVANTAGE PROVISIONS ADDENDUM | ☐ | PRIMARY CARE PARTNERS | 250 S CENTRAL BLVD, SUITE 207, JUPITER, FL, 33458 |
| 2.1306 | ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT | ☐ | PRIMARY CARE PHYSICIANS OF HOLLYWOOD, P.L. | 2488 N UNIVERSITY DR, PEMBROKE PINES, FL, 33024 |
| 2.1307 | ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT | ☐ | PRIMARY CARE PHYSICIANS OF HOLLYWOOD, P.L. | 2488 N UNIVERSITY DR, PEMBROKE PINES, FL, 33024 |
| 2.1308 | CONTINGENT DIRECT-HIRE AGREEMENT | ☐ | PRIMARY RECRUITING SERVICES | 2301 MAITLAND CENTER PARKWAY, SUITE100, MAITLAND, FL 32751 |
| 2.1309 | SERVICE AGREEMENT CONTRACT | ☐ | PRIME TIME EXPRESS SERVICES, INC. | 7719 NW 48TH ST, SUITE # 180, DORAL, FL 33166 |
| 2.1310 | SERVICE AGREEMENT CONTRACT | ☐ | PRIMETIME EXPRESS SERVICES INC. | 10500 NW 26TH ST, A102-C, DORAL, FL 33172 |
| 2.1311 | SERVICE AGREEMENT CONTRACT | ☐ | PRIMETIME EXPRESS SERVICES INC. | 7719 NW 48TH ST, SUITE # 180, DORAL, FL 33166 |
| 2.1312 | SERVICE AGREEMENT CONTRACT | ☐ | PRIMETIME EXPRESS SERVICES, INC. | 7719 NW 48TH ST, SUITE #180, DORAL, FL, 33166 |
| 2.1313 | SERVICE AGREEMENT CONTRACT | ☐ | PRIMETIME EXPRESS SERVICES, INC. | 10500 NW 26TH ST, A 102-C, DORAL, FL, 33172 |
| 2.1314 | ASSIGNMENT AND ASSUMPTION AGREEMENT | ☐ | PROCARE BELTWAY, LLC | 6870 S RAINBOW DRIVE, #107, LAS VEGAS, NV, 89118 |
| 2.1315 | TENANT ESTOPPEL CERTIFICATE | ☐ | PROCARE BELTWAY, LLC | 6870 S RAINBOW DRIVE, #107, LAS VEGAS, NV, 89118 |
| 2.1316 | LANDLORD AND TENANT ESTOPPEL CERTIFICATE | ☐ | PROCARE MEDICAL GROUP LLC | 6870 S RAINBOW BLVD, LAS VEGAS, NV, 89118 |
| 2.1317 | PROPIO LANGUAGE SERVICES AGREEMENT | ☐ | PROPIO LS, LLC | ATTN: COMPLIANCE OFFICER, 10801 MASTIN ST. SUITE 580, OVERLAND PARK, KS 66210 |
| 2.1318 | LANGUAGE SERVICES AGREEMENT | ☐ | PROPIO LS, LLC | ATTN: COMPLIANCE OFFICER, 10801 MASTIN ST. SUITE 580, OVERLAND PARK, KS 66210 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.1319 | LANGUAGE SERVICES AGREEMENT | ☐ | PROPIO LS, LLC | ATTN: COMPLIANCE OFFICER, 10801 MASTIN ST. SUITE 580, OVERLAND PARK, KS 66210 |
| 2.1320 | LEASE OF COMMERICIAL BUILDING | ☐ | Q HOLDING 13155, LLC | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.1321 | SETTLEMENT STATEMENT | ☐ | Q HOLDING WEST KENDALL, LLC | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.1322 | WARRANTY DEED | ☐ | Q HOLDINGS EAST HIALEAH, LLC | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33126 |
| 2.1323 | THIRD AMENDMENT & ASSIGNMENT TO THE LEASE | ☐ | RAINBOW 215 PLAZA, LLC | 3824 S JONES BLVD #F, LAS VEGAS, NV, 89103 |
| 2.1324 | LETTER RE: RANDSTAD SERVICE TERMS | ☐ | RANDSTAD | PO BOX 742689, ATLANTA, GA 30374 |
| 2.1325 | MDR SCOPE OF SERVICE ADDENDUM | ☐ | RAPID7 | 120 CAUSEWAY STREET, SUITE 400, BOSTON, MA 02114 |
| 2.1326 | MASTER SERVICES AGREEMENT | ☐ | RAPID7 LLC | 120 CAUSEWAY STREET, SUITE 400, BOSTON, MA 02114 |
| 2.1327 | ASSIGNMENT AND ASSUMPTION AGREEMENT WITH LANDLORD RATIFICATION | ☐ | RAVINDER RANDHAWA | NOT AVAILABLE |
| 2.1328 | UNCONDITIONAL GUARANTY PAYMENT AND PERFORMANCE | ☐ | RICARDO MARTINEZ | 1217 A. MILITARY TRAIL, SUITE C, WEST PALM BEACH, FL, 33415 |
| 2.1329 | PHYSICIAN SERVICE AGREEMENT | ☐ | RISK WATCHERS, INC. | 1117 ROYAL PALM BEACH BLVD., ROYAL PALM BEACH, FL, 33411 |
| 2.1330 | PHYSICIAN SERVICE AGREEMENT | ☐ | RISK WATCHERS, INC. | 250 S. CENTRAL BLVD. SUITE 204, JUPITER, FL, 33458 |
| 2.1331 | RIGHT OF FIRST REFUSAL | ☐ | RISK WATCHERS, INC. | 1117 ROYAL PALM BEACH BLVD., ROYAL PALM BEACH, FL, 33411 |
| 2.1332 | PHYSICIAN SERVICE AGREEMENT | ☐ | RISK WATCHERS, INC. | 1117 ROYAL PALM BEACH BLVD., ROYAL PALM BEACH, FL, 33411 |
| 2.1333 | ATTACHMENT B COMPENSATION SCHEDULE | ☐ | RISK WATCHERS, INC. | 1117 ROYAL PALM BEACH BLVD., ROYAL PALM BEACH, FL, 33411 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| 2.1334 | PHYSICIAN SERVICE AGREEMENT | ☐ | RISK WATCHERS, INC. | 250 S CENTRAL BLVD, SUITE 207, JUPITER, FL, 33458 |
|---|---|---|---|---|
| 2.1335 | LETTER OF AGREEMENT ATTACHMENT | ☐ | RISK WATCHERS, INC. D/B/A PRIMARY CARE PARTNERS | NOT AVAILABLE |
| 2.1336 | LETTER OF AGREEMENT ATTACHMENT | ☐ | RISK WATCHERS, INC. D/B/A PRIMARY CARE PARTNERS | NOT AVAILABLE |
| 2.1337 | PHYSICIAN NETWORK AGREEMENT | ☐ | RISK WATCHERS, INC., D/B/A PRIMARY CARE PARTNERS | 250 S CENTRAL BLVD, SUITE 207, JUPITER, FL, 33458 |
| 2.1338 | MEDICARE ADVANTAGE PROVISIONS ADDENDUM | ☐ | RISK WATCHERS, INC., D/B/A PRIMARY CARE PARTNERS | 250 S CENTRAL BLVD, SUITE 207, JUPITER, FL, 33458 |
| 2.1339 | LETTER OF AGREEMENT ATTACHMENT | ☐ | RISK WATCHERS, INC., D/B/A PRIMARY CARE PARTNERS | 250 S CENTRAL BLVD, SUITE 207, JUPITER, FL, 33458 |
| 2.1340 | RIGHT TO REFUSAL | ☐ | RISK WATCHERS, INC., D/B/A PRIMARY CARE PARTNERS | 250 S CENTRAL BLVD, SUITE 207, JUPITER, FL, 33458 |
| 2.1341 | ESTOPPEL CERTIFICATE | ☐ | RITA B. CHUANG INC. | 2629 W HORIZON RIDGE, #140, HENDERSON, NV, 89052 |
| 2.1342 | ESTOPPEL CERTIFICATE | ☐ | RITA B. CHUANG MD LLC | 2629 W HORIZON RIDGE, #140, HENDERSON, NV, 89052 |
| 2.1343 | SUBLEASE AGREEMENT | ☐ | RIVERCHASE MSO, LLC | 900 VILLAGE SQUARE CROSSING, SUITE 290, PALM BEACH GARDENS, FL, 33410 |
| 2.1344 | CONSENT TO SUBLEASE | ☐ | RIVERCHASE MSO, LLC | 900 VILLAGE SQUARE CROSSING, SUITE 290, PALM BEACH GARDENS, FL, 33410 |
| 2.1345 | RH CUSTOMER AGREEMENT FOR PLACEMENT SERVICES | ☐ | ROBERT HALF INTERNATIONAL INC. | 6505 BLUE LAGOON DRIVE, SUITE 440, MIAMI, FL 33126 |
| 2.1346 | INDEMNIFICATION AGREEMENT | ☐ | ROBERTO FERNANDEZ-BLAY | 6517 TAFT STREET, SUITE 200, HOLLYWOOD, FL, 33024 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1347 | ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT | ☐ ROBERTO FERNANDEZ-BLAY | 6517 TAFT STREET, SUITE 200, HOLLYWOOD, FL, 33024 |
| 2.1348 | MEDICARE ADVANTAGE PROVISIONS ADDENDUM | ☐ ROOPTAZ SIBIA MD | NOT AVAILABLE |
| 2.1349 | PROVIDER SERVICES AGREEMENT | ☐ ROSE RADIOLOGY CENTERS, LLC | C/O AKUMIN CORP., ATTENTION: GENERAL COUNSEL, 8300 W. SUNRISE BLVD, PLANTATION, FL 33322 |
| 2.1350 | COMMERCIAL AGREEMENT | ☐ SAFE GUARD FIRE | 12005 N. BRYAN RD, MISSION, TX 78573 |
| 2.1351 | MASTER SUBSCRIPTION AGREEMENT | ☐ SALESFORCE.COM, INC. | SALESFORCE TOWER, 415 MISSION STREET, 3RD FLOOR, SAN FRANCISCO, CA 94105 |
| 2.1352 | SUBLEASE AGREEMENT | ☐ SALTZMAN, TANIS, PITTELL, LEVIN & JACOBSON, LLC, DBA PEDIATRIC ASSOCIATES | 900 S. PINE ISLAND ROAD, SUITE 800, PLANTATION, FL, 33324 |
| 2.1353 | SECOND AMENDMENT AND ASSIGNMENT OF SHOPPING CENTER LEASE WITH LANDLORD CONSENT | ☐ SALTZMAN, TANIS, PITTELL, LEVIN & JACOBSON, LLC, DBA PEDIATRIC ASSOCIATES | 900 S. PINE ISLAND ROAD, SUITE 800, PLANTATION, FL, 33324 |
| 2.1354 | PURCHASE AND SALE AGREEMENT | ☐ SALUD WELLNESS PRODUCTS, INC., LLC | 7101 SW 78 CT., MIAMI, FL 33143 |
| 2.1355 | TENANT ESTOPPEL CERTIFICATE | ☐ SANG D. TRAN | NOT AVAILABLE |
| 2.1356 | LETTER AGREEMENT RE: LITTLE HAVANA PARKING AGREEMENT EXTENSION | ☐ SBH MANAGEMENT SERVICES, LLC | 2020 PONCE DE LEON BLVD, SUITE 1107, CORAL GABLES, FL, 33134 |
| 2.1357 | ELECTRONIC MEDICAL RECORD ACCESS AGREEMENT | ☐ SECOND WAVE DELIVERY SYSTEMS, LLC | 9060 W. CHEYENNE AVENUE, LAS VEGAS, NV, 89129 |
| 2.1358 | MASTER SERVICES AGREEMENT | ☐ SECOND WAVE DELIVERY SYSTEMS, LLC | 9060 W. CHEYENNE AVENUE, LAS VEGAS, NV, 89129 |
| 2.1359 | RENT COMMENCEMENT DATE AGREEMENT | ☐ SENECA SECURITY HOLDINGS, LLC | 4225 PONCE DE LEON BLVD., CORAL GABLES, FL, 33134 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1360 | AMENDED AND RESTATED CLAIMS RECOVERY AND ASSIGNMENT AGREEMENT | ☐ | SERIES 17-03-569, A DESIGNATED SERIES OF MSP RECOVERY CLAIMS, SERIES LLC | 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1361 | CLAIMS RECOVERY AND ASSIGNMENT AGREEMENT | ☐ | SERIES 17-03-569, A DESIGNATED SERIES OF MSP RECOVERY CLAIMS, SERIES LLC | 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1362 | FIRST AMENDMENT TO AMENDED AND RESTATED CLAIMS RECOVERY AND ASSIGNMENT AGREEMENT | ☐ | SERIES 17-03-569, A DESIGNATED SERIES OF MSP RECOVERY CLAIMS, SERIES LLC | 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1363 | SECOND AMENDMENT TO AMENDED AND RESTATED CLAIMS RECOVERY AND ASSIGNMENT AGREEMENT | ☐ | SERIES 17-03-569, A DESIGNATED SERIES OF MSP RECOVERY CLAIMS, SERIES LLC | 2701 S. LE JEUNE ROAD, 10TH FLOOR, CORAL GABLES, FL 33134 |
| 2.1364 | COMMENCEMENT AGREEMENT | ☐ | SHOPPES AT BROWARD, LLC DBA SHOPPES AT BROWARD | 2924 DAVIE ROAD, SUITE 202, DAVIE, FL, 33314 |
| 2.1365 | AMENDMENT TO COMMENCEMENT AGREEMENT | ☐ | SHOPPES AT BROWARD, LLC DBA SHOPPES AT BROWARD | 2924 DAVIE ROAD, SUITE 202, DAVIE, FL, 33314 |
| 2.1366 | SOFTWARE AS A SERVICE AGREEMENT | ☐ | SHURPA, INC. | ATTENTION: BEN FORNELL, 116 W. HUBBARD ST., SUITE 512, CHICAGO, IL 60654 |
| 2.1367 | SIGNATURE GRAND CORPORATE & ORGANIZATION RESERVATION AGREEMENT | ☐ | SIGNATURE GRAND | 6900 STATE ROAD 84, DAVIE, FL 33317 |
| 2.1368 | SIGNATURE GRAND CORPORATE & ORGANIZATION RESERVATION AGREEMENT | ☐ | SIGNATURE GRAND | 6900 STATE ROAD 84, DAVIE, FL 33317 |
| 2.1369 | SERVICE APPLICATION AND AGREEMENT | ☐ | SIGNIUS COMMUNICATIONS | ATTN: BILLING DEPARTMENT, 840 GREENBRIER CIRCLE, SUITE 202, CHESAPEAKE, VA 23320 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | | | |
|---|---|---|---|
| 2.1370 | SERVICE APPLICATION AND AGREEMENT | ☐ | SIGNIUS COMMUNICATIONS | ATTN: BILLING DEPARTMENT, 840 GREENBRIER CIRCLE, SUITE 202, CHESAPEAKE, VA 23320 |
| 2.1371 | SERVICE APPLICATION AND AGREEMENT | ☐ | SIGNIUS COMMUNICATIONS | ATTN: BILLING DEPARTMENT, 840 GREENBRIER CIRCLE, SUITE 202, CHESAPEAKE, VA 23320 |
| 2.1372 | LEASE AGREEMENT | ☐ | SJD HOLDINGS LLC | 505 N LAKE SHORE DR, 1512, CHICAGO, IL, 60611 |
| 2.1373 | RENT COMMENCEMENT DATE AGREEMENT | ☐ | SKMV REALTY, LLC | 47 E ROBINSON STREET, STE 230, ORLANDO, FL, 32801 |
| 2.1374 | SERVICE ORDER | ☐ | SLAS CONSULTING, LLC | 304 INDIAN TRACE PMB 171, WESTON, FL 33326 |
| 2.1375 | OPTION EXERCISE AGREEMENT | ☐ | SORMI, INC. | 336 EAST DANIA BEACH BLVD., DANIA, FL, 33004 |
| 2.1376 | LETTER RE: PREMISES DELIVERY DATE | ☐ | SOUTH DADE SHOPPING, LLC | 3200 N MILITARY TRAIL, 4TH FLOOR, BOCA RATON, FL, 33431 |
| 2.1377 | COMMENCEMENT DATE ACKNOWLEDGMENT | ☐ | SOUTH DADE SHOPPING, LLC | C/O WOOLBRIGHT DEVELOPMENT, INC., 3200 N. MILITARY TRAIL, 4TH FLOOR, BOCA RATON, FL, 33431 |
| 2.1378 | GUARANTY AGREEMENT TO LEASE | ☐ | SOUTH DADE SHOPPING, LLC | C/O WOOLBRIGHT DEVELOPMENT, INC., 3200 N. MILITARY TRAIL, 4TH FLOOR, BOCA RATON, FL, 33431 |
| 2.1379 | COMMENCEMENT DATE ACKNOWLEDGEMENT | ☐ | SOUTH DADE SHOPPING, LLC | C/O WOOLBRIGHT DEVELOPMENT, INC., 3200 N. MILITARY TRAIL, 4TH FLOOR, BOCA RATON, FL, 33431 |
| 2.1380 | COMMENCEMENT DATE AGREEMENT EXHIBIT "L" DATED AUGUST 25, 2022 | ☐ | SPENCER STRAWBERRY, LTD. | 2421 TANGLEY ST. SUITE 105, HOUSTON, TX, 77005 |
| 2.1381 | SERVICES AGREEMENT | ☐ | STACEY SARMIENTO | 5592 WORLD SERIES CT, LAS VEGAS, NV 89110 |
| 2.1382 | SERVICE AGREEMENT | ☐ | STAT MEDICAL DISPOSAL INC. | 9050 16TH PLACE SUITE 4, VERO BEACH, FL 32966 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1383 | SERVICE AGREEMENT | ☐ | STAT MEDICAL DISPOSAL INC. | 9050 16TH PLACE SUITE 4, VERO BEACH, FL 32966 |
| 2.1384 | SERVICE AGREEMENT | ☐ | STERICYCLE, INC. | 4010 COMMERCIAL AVE., NORTHBROOK, IL 60062 |
| 2.1385 | SERVICE AGREEMENT | ☐ | STERICYCLE, INC. | 4010 COMMERCIAL AVE., NORTHBROOK, IL 60062 |
| 2.1386 | CONTINGENCY SEARCH AGREEMENT | ☐ | STEVEN DOUGLAS ASSOCIATES, LLC | 1301 INTERNATIONAL PARKWAY SUITE 510, SUNRISE, FL 33323 |
| 2.1387 | PARTICIPATING PROVIDER AGREEMENT | ☐ | STEVEN J. COHN MD PA | 7301 N. UNIVERSITY DRIVE, #204, TAMARAC, FL, 33321 |
| 2.1388 | SERVICES AGREEMENT | ☐ | TACHUELA SHOW INC. | 7930 CRESPI BLVD, MIAMI BEACH, FL 33141 |
| 2.1389 | INDEPENDENT CONTRACTOR AGREEMENT | ☐ | TACHUELA SHOW INC. | 7930 CRESPI BLVD, MIAMI, FL 33141 |
| 2.1390 | SOFTWARE/SERVICE ADDENDUM TO EQUIPMENT FINANCE AGREEMENT | ☐ | TCCG, LLC DBA THE CAMBRIDGE CAPITAL GROUP | EXCHANGE PROFESSIONAL CENTER, 7365 CARNELIAN STREET, SUITE 228, RANCHO CUCAMONGA, CA 91730-1136 |
| 2.1391 | SOFTWARE/SERVICE ADDENDUM TO EQUIPMENT FINANCE AGREEMENT | ☐ | TCCG, LLC DBA THE CAMBRIDGE CAPITAL GROUP | EXCHANGE PROFESSIONAL CENTER, 7365 CARNELIAN STREET, SUITE 228, RANCHO CUCAMONGA, CA 91730-1136 |
| 2.1392 | EQUIPMENT FINANCE AGREEMENT | ☐ | TCCG, LLC DBA THE CAMBRIDGE CAPITAL GROUP | EXCHANGE PROFESSIONAL CENTER, 7365 CARNELIAN STREET, SUITE 228, RANCHO CUCAMONGA, CA 91730-1136 |
| 2.1393 | EQUIPMENT FINANCE AGREEMENT | ☐ | TCCG, LLC DBA THE CAMBRIDGE CAPITAL GROUP | EXCHANGE PROFESSIONAL CENTER, 7365 CARNELIAN STREET, SUITE 228, RANCHO CUCAMONGA, CA 91730-1136 |
| 2.1394 | CONTRACT FOR SERVICES IT MANAGED SERVICES SERVERS & NETWORK MONTHLY SUPPORT | ☐ | TEAM TECH SOLUTION SERVICES, INC | 7480 BIRD ROAD, SUITE 810, MIAMI,, FL 33155 |
| 2.1395 | CONTRACT FOR IT MANAGED SERVICES SERVERS & NETWORK MONTHLY SUPPORT | ☐ | TEAM TECH SOLUTION SERVICES, INC. | 7480 BIRD ROAD, SUITE 810, MIAMI, FL, 33155 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1396 | LANDLORD AND TENANT ESTOPPEL CERTIFICATE | ☐ | TEN15 WINTERWOOD, LLC | C/O DAPPER COMPANIES, 985 WHITE DRIVE, LAS VEGAS, NV, 89119 |
| 2.1397 | SERVICE AGREEMENT | ☐ | TEXAS DISPOSAL SYSTEMS | PO BOX 17126, AUSTIN, TX 78760 |
| 2.1398 | SERVICE AGREEMENT | ☐ | TEXAS DISPOSAL SYSTEMS | PO BOX 17126, AUSTIN, TX 78760 |
| 2.1399 | LEASE GUARANTY | ☐ | THE HAROLD S AND MONICA J BLACK REVOCABLE TRUST | 630 S. GRAND AVE., SUITE 105, SANTA ANA, CA, 92705 |
| 2.1400 | PHYSICIAN PARTICIPATION AGREEMENT | ☐ | THE MEDICAL CENTER OF THE PALM BEACHES | 4623 FORREST HILL BLVD. SUITE 101, WEST PALM BEACH, FL, 33415 |
| 2.1401 | PHYSICIAN PARTICIPATION AGREEMENT | ☐ | THE MEDICAL GROUP OF SOUTH FLORIDA, INC. | 1094 MILITARY TRAIL, JUPITER, FL, 33458 |
| 2.1402 | LETTER OF AGREEMENT | ☐ | THE MEDICAL GROUP OF SOUTH FLORIDA, INC. | 1094 MILITARY TRAIL, JUPITER, FL, 33458 |
| 2.1403 | PROPOSAL / AGREEMENT FOR LANDSCAPE MAINTENANCE | ☐ | THE OLECH GROUP INC., DBA U.S. LAWNS SAN ANTONIO WEST | SCOTT E. OLECH, OWNER & TIM GALLEY, GENERAL MANAGER, 10730 POTRANCO RD., SUITE 122-503, SAN ANTONIO, TX 78251 |
| 2.1404 | ASSIGNMENT AND ASSUMPTION OF LEASE | ☐ | THE SAGUARO LAND AND CATTLE COMPANY | 24165 IH 10 W, SUITE 217-644, SAN ANTONIO, TX, 78257 |
| 2.1405 | TENANT ESTOPPEL CERTIFICATE | ☐ | THE SAGUARO LAND AND CATTLE COMPANY | 24165 IH 10 W, SUITE 217-644, SAN ANTONIO, TX, 78257 |
| 2.1406 | SPECIAL WARRANTY DEED | ☐ | THE SAGUARO LAND AND CATTLE COMPANY | 24165 IH 10 W, SUITE 217-644, SAN ANTONIO, TX, 78257 |
| 2.1407 | GUARANTY OF LEASE | ☐ | THE SAGUARO LAND AND CATTLE COMPANY | 24165 IH 10 W, SUITE 217-644, SAN ANTONIO, TX, 78257 |
| 2.1408 | GUARANTY OF LEASE | ☐ | THE SAGUARO LAND AND CATTLE COMPANY | 24165 IH 10 W, SUITE 217-644, SAN ANTONIO, TX, 78257 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1409 | MASTER SERVICES AGREEMENT | ☐ | THE SIEGFRIED GROUP, LLP | 1201 N. MARKET STREET, SUITE 700, WILMINGTON, DE, 19801 |
| 2.1410 | MASTER SERVICES AGREEMENT | ☐ | THE SIEGFRIED GROUP, LLP | ATTN: WILLIAM J ULRICH, VICE PRESIDENT, 1201 N. MARKET STREET, SUITE 700, WILMINGTON, DE 19801 |
| 2.1411 | NON HAZARDOUS WASTE SERVICE AGREEMENT | ☐ | TIGER SANITATION, INC. | P.O. BOX 200143, SAN ANTONIO, TX 78220 |
| 2.1412 | ASSIGNMENT AND ASSUMPTION AGREEMENT WITH LANDLORD RATIFICATION | ☐ | TOTAL HEALTH MEDICAL CENTERS, LLC | 2609 W WOOLBRIGHT RD SUITE 2, BOYNTON BEACH, FL, 33436 |
| 2.1413 | MASTER SERVICES AGREEMENT | ☐ | TRANSPERFECT INTERNATIONAL LLC | AMERICAN INTERNATIONAL PLAZA, 250 AV. LUIS MUNOZ RIVERA, SAN JUAN, PR 00918 |
| 2.1414 | SERVICE AGREEMENT | ☐ | TRILOGY MEDWASTE | 8554 KATY FREEWAY, SUITE 200, HOUSTON, TX 77024 |
| 2.1415 | SERVICE AGREEMENT | ☐ | TRILOGY MEDWASTE | 8554 KATY FREEWAY, SUITE 200, HOUSTON, TX 77024 |
| 2.1416 | SERVICE AGREEMENT | ☐ | TRILOGY MEDWASTE | 8554 KATY FREEWAY, SUITE 200, HOUSTON, TX 77024 |
| 2.1417 | SERVICE AGREEMENT | ☐ | TRILOGY MEDWASTE | 8554 KATY FREEWAY, SUITE 200, HOUSTON, TX 77024 |
| 2.1418 | SERVICE AGREEMENT | ☐ | TRILOGY MEDWASTE | 8554 KATY FREEWAY, SUITE 200, HOUSTON, TX 77024 |
| 2.1419 | SERVICE AGREEMENT | ☐ | TRILOGY MEDWASTE | 8554 KATY FREEWAY, SUITE 200, HOUSTON, TX 77024 |
| 2.1420 | SERVICE AGREEMENT | ☐ | TRILOGY MEDWASTE | ANDREW RODRIGUEZ, 8554 KATY FREEWAY, SUITE 200, HOUSTON, TX 77024 |
| 2.1421 | SERVICE AGREEMENT | ☐ | TRILOGY MEDWASTE | ANDREW RODRIGUEZ, 8554 KATY FREEWAY, SUITE 200, HOUSTON, TX 77024 |
| 2.1422 | ASSIGNMENT AND ASSUMPTION AGREEMENT | ☐ | TROPICANA PALM PLAZA, LLC | 500 NEWPORT CENTER DRIVE, SUITE 550, NEWPORT BEACH, CA, 92660 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.1423 | TENANT ESTOPPEL CERTIFICATE | ☐ | TROPICANA PALM PLAZA, LLC | 500 NEWPORT CENTER DRIVE, SUITE 550, NEWPORT BEACH, CA, 92660 |
| 2.1424 | CALL SERVICES AGREEMENT | ☐ | TRUESHORE BPO, LLC | 4302 ALTON ROAD SUITE 300, MIAMI BEACH, FL, 33140 |
| 2.1425 | CALL SERVICES AGREEMENT | ☐ | TRUESHORE BPO, LLC | 4302 ALTON ROAD SUITE 300, MIAMI BEACH, FL, 33140 |
| 2.1426 | CALL SERVICES AGREEMENT | ☐ | TRUESHORE BPO, LLC | 4302 ALTON ROAD, SUITE 300, MIAMI BEACH, FL 33140 |
| 2.1427 | CALL SERVICES AGREEMENT | ☐ | TRUESHORE BPO, LLC | 4302 ALTON ROAD, SUITE 300, MIAMI BEACH, FL 33140 |
| 2.1428 | CALL SERVICES AGREEMENT | ☐ | TRUESHORE BPO, LLC | 4302 ALTON ROAD, SUITE 300, MIAMI BEACH, FL 33140 |
| 2.1429 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1430 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1431 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1432 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1433 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1434 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1435 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1436 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1437 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1438 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1439 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1440 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1441 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1442 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1443 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1444 | APPLICATION FOR MERCHANT CARD PROCESSING | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1445 | APPLICATION FOR MERCHANT CARD PROCESSING | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, STE 100, BROOMFIELD, CO 80021 |
| 2.1446 | MERCHANT CARD PROCESSING AGREEMENT | ☐ | TSYS MERCHANT SOLUTIONS, LLC | 12202 AIRPORT WAY, SUITE 100, BROOMFIELD, CO 80021 |
| 2.1447 | RECRUITMENT SERVICE AND FEE AGREEMENT | ☐ | U.S PHYSICIAN RESOURCES INT. | 5055 W. PARK BLVD, PLANO, TX 75093 |
| 2.1448 | RECRUITMENT SERVICE AND FEE AGREEMENT | ☐ | U.S. PHYSICIAN STAFFING RESOURCES INTL | 5055 W. PARK BLVD., PLANO, TX 75093 |
| 2.1449 | AMENDMENT TO THE PROVIDER AGREEMENT | ☐ | UNITED HEALTHCARE INSURANCE COMPANY, UNITED HEALTHCARE OF FLORIDA INC., AND OTHER ENTITIES THAT ARE UNITED'S AFFILIATES | 3100 SW 145TH AVENUE, MIRAMAR, FL, 33027 |
| 2.1450 | OFFSET AGREEMENT | ☐ | UNITED HEALTHCARE OF FLORIDA, INC. | 1311 W PRESIDENT GEORGE BUSH HWY, STE 100, MAIL ROUTE: TX023-1000, RICHARDSON, TX, 75080-9870 |
| 2.1451 | OFFSET AGREEMENT | ☐ | UNITED HEALTHCARE OF FLORIDA, INC. | 1311 W PRESIDENT GEORGE BUSH HWY, STE 100, MAIL ROUTE: TX023-1000, RICHARDSON, TX, 75080-9870 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1452 | OFFSET AGREEMENT | ☐ | UNITED HEALTHCARE OF FLORIDA, INC. | 1311 W PRESIDENT GEORGE BUSH HWY, STE 100, MAIL ROUTE: TX023-1000, RICHARDSON, TX, 75080-9870 |
| 2.1453 | MEDICAL GROUP CONTRACT | ☐ | UNITED HEALTHCARE OF FLORIDA, INC. | 1311 W PRESIDENT GEORGE BUSH HWY, STE 100, MAIL ROUTE: TX023-1000, RICHARDSON, TX, 75080-9870 |
| 2.1454 | BILLING AND COLLECTION AGREEMENT | ☐ | UNITED HEALTHCARE SERVICES, INC. | NOT AVAILABLE |
| 2.1455 | BIO-MEDICAL WASTE COLLECTION & DISPOSAL AGREEMENT | ☐ | UNITED MEDICAL INDUSTRIES | 8603 N.W. 66TH ST, MIAMI, FL 33166 |
| 2.1456 | BIO-MEDICAL WASTER COLLECTION & DISPOSAL AGREEMENT | ☐ | UNITED MEDICAL INDUSTRIES | 8603 N.W. 66TH STREET, MIAMI, FL 33166 |
| 2.1457 | AMENDMENT TO MEDICAL GROUP CONTRACT | ☐ | UNITEDHEALTHCARE INSURANCE COMPANY ON BEHALF OF ITSELF, UNITEDHEALTHCARE OF FLORIDA, INC., AND THE OTHER ENTITIES THAT ARE UNITED'S AFFILIATES | 9009 CORPORATE LAKE DR., STE. 200, TAMPA, FL, 33634 |
| 2.1458 | OFFSET AGREEMENT | ☐ | UNITEDHEALTHCARE INSURANCE COMPANY, CONTRACTING ON BEHALF OF ITSELF, UNITEDHEALTHCARE OF FLORIDA, INC., AND OTHER ENTITIES THAT ARE UNITED'S AFFILIATES | 780 SHILOH ROAD, PLANO, TX, 75074 |
| 2.1459 | AMENDMENT TO PARTICIPATION AGREEMENT FOR VETERANS AFFAIRS COMMUNITY CARE PROGRAM | ☐ | UNITEDHEALTHCARE INSURANCE COMPANY, CONTRACTING ON BEHALF OF ITSELF, UNITEDHEALTHCARE OF FLORIDA, INC., AND OTHER ENTITIES THAT ARE UNITED'S AFFILIATES | 780 SHILOH ROAD, PLANO, TX, 75074 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1460 | AMENDMENT TO MEDICAL GROUP CONTRACT | ☐ | UNITEDHEALTHCARE INSURANCE COMPANY, ON BEHALF OF ITSELF, UNITEDHEALTHCARE OF FLORIDA, INC. AND ITS OTHER AFFILIATES | PO BOX 30449, SALT LAKE CITY, UT, 84130-0449 |
| 2.1461 | AMENDMENT TO MEDICAL GROUP CONTRACT | ☐ | UNITEDHEALTHCARE INSURANCE COMPANY, ON BEHALF OF ITSELF, UNITEDHEALTHCARE OF FLORIDA, INC. AND ITS OTHER AFFILIATES | PO BOX 30449, SALT LAKE CITY, UT, 84130-0449 |
| 2.1462 | AMENDMENT TO MEDICAL GROUP CONTRACT | ☐ | UNITEDHEALTHCARE INSURANCE COMPANY, ON BEHALF OF ITSELF, UNITEDHEALTHCARE OF FLORIDA, INC. AND ITS OTHER AFFILIATES | PO BOX 30449, SALT LAKE CITY, UT, 84130-0449 |
| 2.1463 | AGREEMENT | ☐ | UNITEDHEALTHCARE OF FLORIDA, INC. | 13621 NW 12TH STREET, SUNRISE, FL, 33323 |
| 2.1464 | ASSIGNMENT AND ASSUMPTION AGREEMENT | ☐ | UNITEDHEALTHCARE OF FLORIDA, INC., AND OTHER ENTITIES THAT ARE UNITED'S AFFILIATES | 3000 BAYPORT DRIVE, STE. 1170, TAMPA, FL, 33607 |
| 2.1465 | ASSIGNMENT AND ASSUMPTION AGREEMENT | ☐ | UNITEDHEALTHCARE OF FLORIDA, INC., AND OTHER ENTITIES THAT ARE UNITED'S AFFILIATES | 3000 BAYPORT DRIVE, STE. 1170, TAMPA, FL, 33607 |
| 2.1466 | LEASE OF COMMERICIAL BUILDING | ☐ | UNIVERSITY HEALTH CARE BIRD ROAD, INC. | 13155 SW 42 STREET, MIAMI, FL, 33175 |
| 2.1467 | THREE PARTY AGREEMENT | ☐ | UNIVERSITY HEALTH CARE CORAL GABLES, INC. | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1468 | FIRST AMENDMENT TO PRIMARY CARE PROVIDER AGREEMENT | ☐ | UNIVERSITY HEALTH CARE CORAL GABLES, INC. | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.1469 | AMENDMENT 1 TO PRIMARY CARE PROVIDER AGREEMENT | ☐ | UNIVERSITY HEALTH CARE HIALEAH, INC. | 6000 SE 74TH ST 3RD FL, SOUTH MIAMI, FL, 33143 |
| 2.1470 | PRIMARY CARE PROVIDER AGREEMENT | ☐ | UNIVERSITY HEALTH CARE HIALEAH, INC. | 6000 SE 74TH ST 3RD FL, SOUTH MIAMI, FL, 33143 |
| 2.1471 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | UNIVERSITY HEALTH CARE MSO, INC. | 9725 NW 117 AVENUE, MIAMI, FL, 33178 |
| 2.1472 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | ☐ | UNIVERSITY HEALTH CARE MSO, INC. | 9725 NW 117 AVENUE, MIAMI, FL, 33178 |
| 2.1473 | AMENDMENT 1 TO PRIMARY CARE PROVIDER AGREEMENT | ☐ | UNIVERSITY HEALTH CARE MSO, INC. | 9725 NW 117 AVENUE, MIAMI, FL, 33178 |
| 2.1474 | PRIMARY CARE PROVIDER AGREEMENT | ☐ | UNIVERSITY HEALTH CARE MSO, INC. | 9725 NW 117 AVENUE, MIAMI, FL, 33178 |
| 2.1475 | AMENDMENT 1 TO PRIMARY CARE PROVIDER AGREEMENT | ☐ | UNIVERSITY HEALTH CARE MSO, INC. | 9725 NW 117 AVENUE, MIAMI, FL, 33178 |
| 2.1476 | THREE PARTY AGREEMENT | ☐ | UNIVERSITY HEALTH CARE MSO, INC. | 9725 NW 117 AVENUE, MIAMI, FL, 33178 |
| 2.1477 | FIRST AMENDMENT TO PRIMARY CARE PROVIDER AGREEMENT | ☐ | UNIVERSITY HEALTH CARE MSO, INC. | 9725 NW 117 AVENUE, MIAMI, FL, 33178 |
| 2.1478 | FIRST AMENDMENT TO PRIMARY CARE PROVIDER AGREEMENT | ☐ | UNIVERSITY HEALTH CARE MSO, INC. | 9725 NW 117 AVENUE, MIAMI, FL, 33178 |
| 2.1479 | FIRST AMENDMENT TO PRIMARY CARE PROVIDER AGREEMENT | ☐ | UNIVERSITY HEALTH CARE NORTH SHORE, INC. | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.1480 | THREE PARTY AGREEMENT | ☐ | UNIVERSITY HEALTH CARE WEST KENDALL, INC. | 13611 SW 131 STREET, MIAMI, FL, 33186 |
| 2.1481 | AMENDMENT 1 TO PRIMARY CARE PROVIDER AGREEMENT | ☐ | UNIVERSITY HEALTH CARE WESTCHESTER, INC | NOT AVAILABLE |
| 2.1482 | THREE PARTY AGREEMENT | ☐ | UNIVERSITY HEALTHCARE BIRD ROAD | NOT AVAILABLE |
| 2.1483 | THREE PARTY AGREEMENT | ☐ | UNIVERSITY HEALTHCARE HIALEAH, INC. | 6000 SE 74TH ST 3RD FL, SOUTH MIAMI, FL, 33143 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1484 | THREE PARTY AGREEMENT | ☐ | UNIVERSITY HEALTHCARE HOMESTEAD, INC. | NOT AVAILABLE |
| 2.1485 | THREE PARTY AGREEMENT | ☐ | UNIVERSITY HEALTHCARE MSO | NOT AVAILABLE |
| 2.1486 | THREE PARTY AGREEMENT | ☐ | UNIVERSITY HEALTHCARE MSO, INC. | 6000 SE 74TH ST 3RD FL, SOUTH MIAMI, FL, 33143 |
| 2.1487 | THREE PARTY AGREEMENT | ☐ | UNIVERSITY HEALTHCARE MSO, INC. | 6000 SE 74TH ST 3RD FL, SOUTH MIAMI, FL, 33143 |
| 2.1488 | THREE PARTY AGREEMENT | ☐ | UNIVERSITY HEALTHCARE MSO, INC. | 6000 SE 74TH ST 3RD FL, SOUTH MIAMI, FL, 33143 |
| 2.1489 | THREE PARTY AGREEMENT | ☐ | UNIVERSITY HEALTHCARE MSO, INC. | 6000 SE 74TH ST 3RD FL, SOUTH MIAMI, FL, 33143 |
| 2.1490 | THREE PARTY AGREEMENT | ☐ | UNIVERSITY HEALTHCARE WESTCHESTER, INC. | NOT AVAILABLE |
| 2.1491 | EQUIPMENT RENTAL AGREEMENT | ☐ | UNIVEST CAPITAL, INC. | PO BOX 1329, BENSALEM, PA 19020-1329 |
| 2.1492 | EQUIPMENT RENTAL AGREEMENT | ☐ | UNIVEST CAPITAL, INC. | PO BOX 1329, BENSALEM, PA 19020-1329 |
| 2.1493 | EXHIBIT B COMMENCEMENT DATE AGREEMENT | ☐ | V 3 CONWAY MEDICAL, LLC | 3100 S CONWAY RD, UNIT 2, ORLANDO, FL, 32812 |
| 2.1494 | COMMENCEMENT DATE AGREEMENT | ☐ | VPRE REAL, LLC | 2719 N SPAULDING, CHICAGO, IL, 60647 |
| 2.1495 | PURCHASING AGREEMENT | ☐ | W.B. MASON COMPANY INC. | 59 CENTRE STREET, BROCKTON, MA 02301 |
| 2.1496 | MASTER SERVICES AGREEMENT | ☐ | WAKELY CONSULTING GROUP, LLC | CONTRACTS DIRECTOR, WAKELY CONSULTING GROUP, LLC, AN HMA COMPANY, LANSING, MI, 48933 |
| 2.1497 | SIGNATURE PAGES TO LEASE | ☐ | WALLOWAY MEDICAL OFFICES, LLC | 7800 SW 9 TERR, MIAMI, FL, 33144 |
| 2.1498 | SERVICE AGREEMENT - NON-HAZARDOUS WASTE SERVICE SUMMARY | ☐ | WASTE MANAGEMENT INC OF FLORIDA | 3821 NW 21ST AVE., POMPANO BEACH, FL 33073 |
| 2.1499 | SERVICE AGREEMENT FOR NON-HAZARDOUS WASTE SERVICE SUMMARY | ☐ | WASTE MANAGEMENT OF TEXAS, INC. | 24275 KATY FREEWAY, SUITE 450, KATY, TX 77494-7257 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1500 | LEASE ASSIGNMENT, ASSUMPTION, & SECOND AMENDMENT TO LEASE | ☐ WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE, SUITE 125, HOUSTON, TX, 77008 |
| 2.1501 | AMENDMENT 01 TO THE PARTICIPATING PROVIDER AGREEMENT | ☐ WELLCARE HEALTH INSURANCE OF ARIZONA, INC. | 8735 HENDERSON RD., TAMPA, FL 33634 |
| 2.1502 | AMENDMENT 02 TO THE PARTICIPATING PROVIDER AGREEMENT | ☐ WELLCARE HEALTH INSURANCE OF ARIZONA, INC. | 8735 HENDERSON RD., TAMPA, FL 33634 |
| 2.1503 | PARTICIPATING PROVIDER AGREEMENT | ☐ WELLCARE HEALTH INSURANCE OF ARIZONA, INC. | ATTN: NETWORK DEVELOPMENT, 8735 HENDERSON RD., TAMPA, FL 33634 |
| 2.1504 | AMENDMENT 01 TO THE PARTICIPATING PROVIDER AGREEMENT | ☐ WELLCARE OF FLORIDA, INC. | 8735 HENDERSON RD., TAMPA, FL 33634 |
| 2.1505 | AMENDMENT 02 TO THE PARTICIPATING PROVIDER AGREEMENT | ☐ WELLCARE OF FLORIDA, INC. | 8735 HENDERSON RD., TAMPA, FL 33634 |
| 2.1506 | AMENDMENT 03 TO THE PARTICIPATING PROVIDER AGREEMENT | ☐ WELLCARE OF FLORIDA, INC. | 8735 HENDERSON RD., TAMPA, FL 33634 |
| 2.1507 | PARTICIPATING PROVIDER AGREEMENT | ☐ WELLCARE OF FLORIDA, INC. | ATTN: NETWORK DEVELOPMENT, 8735 HENDERSON RD., TAMPA, FL 33634 |
| 2.1508 | LETTER RE: PREMISES DELIVERY DATE | ☐ WOOLBRIGHT DEVELOPMENT, INC. | 3200 N MILITARY TRAIL, 4TH FLOOR, BOCA RATON, FL, 33431 |
| 2.1509 | MASTER SUBSCRIPTION AGREEMENT | ☐ WORKDAY, INC. | 6110 STONERIDGE MALL ROAD, PLEASANTON, CA, 94588 |
| 2.1510 | LEASE ASSIGNMENT, ASSUMPTION, & SECOND AMENDMENT TO LEASE | ☐ WRI JT TAMIAMI TRAIL, LP | PO BOX 301611, DALLAS, TX, 75303-1611 |
| 2.1511 | FIRST AMENDMENT TO LEASE AGREEMENT | ☐ WWX2 LIMITED, LLC | 314 E ANDERSON ST, ORLANDO, FL, 32801 |
| 2.1512 | GUARANTEE OF LEASE | ☐ Y.S. SADDLEBACK INVESTOR, L.P. | 22541 ASPAN STREET SUITE H, LAKE FOREST, CA, 92630 |
| 2.1513 | SECOND AMENDMENT TO LEASE AGREEMENT | ☐ HIGHLAND LAKES MEDICAL CENTER, LLC | 34041 U.S. HWY 19 NORTH, PALM HARBOR, FL, 34684 |
| 2.1514 | LEASE AGREEMENT | ☐ HIGHLAND LAKES MEDICAL CENTER, LLC | 34041 U.S. HWY 19 NORTH, SUITE B, PALM HARBOR, FL, 34684 |
| 2.1515 | COMBINED ESTOPPEL, ASSIGNMENT AND ASSUMPTION OF LEASE, AND FIRST AMENDMENT TO LEASE | ☐ HIGHLAND LAKES MEDICAL CENTER, LLC | 34041 U.S. HWY 19 NORTH, PALM HARBOR, FL, 34684 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1516 | COMMERCIAL LEASE AGREEMENT | ☐ NEST EGG TRUST LTD | 9737 NW 41ST STREET, DORAL, FL, 33178 |
| 2.1517 | LEASE AGREEMENT | ☐ RICARDO S. DELGADO. M.D., P.A. | 34041 U.S. HWY 19 NORTH, SUITE B, PALM HARBOR, FL, 34684 |
| 2.1518 | COMBINED ESTOPPEL, ASSIGNMENT AND ASSUMPTION OF LEASE, AND FIRST AMENDMENT TO LEASE | ☐ RICARDO S. DELGADO. M.D., P.A. | 34041 U.S. HWY 19 NORTH, SUITE B, PALM HARBOR, FL, 34684 |
| 2.1519 | WATER MANAGEMENT DISTRICT LEASE | ☐ SOUTH FLORIDA WATER MANAGEMENT DISTRICT | 3301 GUN CLUB ROAD, WEST PALM BEACH, FL, 33406 |
| 2.1520 | PARKING LOT LEASE | ☐ VIVA INVESTMENT GROUP LLC | 180 SW 22ND STREET, SUITE 400, MIAMI, FL, 33129 |
| 2.1521 | PARKING LOT LEASE | ☐ VIVA INVESTMENTS LLC | 180 SW 22ND STREET, SUITE 400, MIAMI, FL, 33129 |
| 2.1522 | COMMERCIAL LEASE AGREEMENT | ☐ WAYNE J. FRASER | 2331 US 441/SR 7 SUITE 201, LAUDERHILL, FL, 33313 |
| 2.1523 | | ☐ AETNA BETTER HEALTH OF FLORIDA | PO BOX 818043, CLEVELAND, OH, 44181-8043 |
| 2.1524 | THIRD AMENDMENT TO THE MEDICAID PROVIDER/GROUP AGREEMENT DATED NOVEMBER 1, 2018 | ☐ AETNA BETTER HEALTH OF FLORIDA | PO BOX 818043, CLEVELAND, OH, 44181-8043 |
| 2.1525 | ADDENDUM A - QUALITY MEASURES | ☐ AETNA BETTER HEALTH OF FLORIDA | PO BOX 818043, CLEVELAND, OH, 44181-8043 |
| 2.1526 | SIXTH AMENDMENT TO THE MEDICAID PROVIDER/GROUP AGREEMENT DATED NOVEMBER 1, 2018 | ☐ AETNA BETTER HEALTH OF FLORIDA | PO BOX 818043, CLEVELAND, OH, 44181-8043 |
| 2.1527 | FOURTH AMENDMENT TO THE MEDICAID PROVIDER/GROUP AGREEMENT DATED NOVEMBER 1, 2018 | ☐ AETNA BETTER HEALTH OF FLORIDA | PO BOX 818043, CLEVELAND, OH, 44181-8043 |
| 2.1528 | AMENDMENT TO THE PHYSICIAN GROUP AGREEMENT | ☐ AETNA HEALTH INC. | 4630 WOODLAND CORPORATE BLVD, SUITE 300, TAMPA, FL, 33614 |
| 2.1529 | AMENDMENT TO THE PHYSICIAN GROUP AGREEMENT | ☐ AETNA HEALTH INC. | 4630 WOODLAND CORPORATE BLVD, SUITE 300, TAMPA, FL, 33614 |
| 2.1530 | AMENDMENT TO THE PHYSICIAN GROUP AGREEMENT | ☐ AETNA HEALTH INC. | 4630 WOODLAND CORPORATE BLVD, SUITE 300, TAMPA, FL, 33614 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1531 | AMENDMENT 5 TO THE PHYSICIAN GROUP AGREEMENT | ☐ AETNA HEALTH INC. | 4630 WOODLAND CORPORATE BLVD, SUITE 300, TAMPA, FL, 33614 |
| 2.1532 | AMENDMENT TO THE PHYSICIAN GROUP AGREEMENT | ☐ AETNA HEALTH INC. | 4630 WOODLAND CORPORATE BLVD, SUITE 300, TAMPA, FL, 33614 |
| 2.1533 | AMENDMENT TO THE PHYSICIAN GROUP AGREEMENT | ☐ AETNA HEALTH INC. | 4630 WOODLAND CORPORATE BLVD, SUITE 300, TAMPA, FL, 33614 |
| 2.1534 | BILLING AND COLLECTION AGREEMENT | ☐ AETNA HEALTH MANAGEMENT, LLC | NOT AVAILABLE |
| 2.1535 | PROVIDER AGREEMENT | ☐ AETNA HEALTH, INC. | 1340 CONCORD TERRACE, MAIL CODE F715, SUNRISE, FL, 33323 |
| 2.1536 | AMENDMENT TO THE PROVIDER AGREEMENT | ☐ AETNA HEALTH, INC. | 1340 CONCORD TERRACE, MAIL CODE F715, SUNRISE, FL, 33323 |
| 2.1537 | CONFIDENTIAL SETTLEMENT AGREEMENT AND MUTUAL RELEASE OF ALL CLAIMS | ☐ AETNA NETWORK SERVICES, LLC | 261 N. UNIVERSITY DRIVE, MAIL CODE 02 PLN - 210, PLANTATION, FL, 33324 |
| 2.1538 | MEDICAID PROVIDER/GROUP AGREEMENT | ☐ COVENTRY HEALTH CARE OF FLORIDA, INC. | 1340 CONCORD TERRACE, SUNRISE, FL, 33323 |
| 2.1539 | FIRST AMENDMENT TO THE MEDICAID PROVIDER/GROUP AGREEMENT DATED NOVEMBER 1, 2018 | ☐ COVENTRY HEALTH CARE OF FLORIDA, INC. | 1340 CONCORD TERRACE, SUNRISE, FL, 33323 |
| 2.1540 | PAYOR AGREEMENT | ☐ FLORIDA BLUE | P.O. BOX 660299, DALLAS, TX 75266 |
| 2.1541 | GROUP PARTICIPATION AGREEMENT | ☐ FREEDOM HEALTH, INC. | 4200 WEST CYPRESS STREET, SUITE 1000, TAMPA, FL, 33607 |
| 2.1542 | GROUP PARTICIPATION ADDENDUM | ☐ FREEDOM HEALTH, INC. | 4200 WEST CYPRESS STREET, SUITE 1000, TAMPA, FL, 33607 |
| 2.1543 | GROUP PARTICIPATION AGREEMENT | ☐ FREEDOM HEALTH, INC. | 4200 WEST CYPRESS STREET, SUITE 1000, TAMPA, FL, 33607 |
| 2.1544 | PRIMARY CARE PHYSICIAN NETWORK AGREEMENT | ☐ HEALTHSUN PHYSICIAN NETWORK I, LLC | 3250 MARY STREET, SUITE 400, COCONUT GROVE, FL, 33133 |
| 2.1545 | PRIMARY CARE PHYSICIAN NETWORK AGREEMENT | ☐ HEALTHSUN PHYSICIAN NETWORK I, LLC | 3250 MARY STREET, SUITE 400, COCONUT GROVE, FL, 33133 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1546 | AMENDMENT TO INDEPENDENT PRACTICE ASSOCIATION PARTICIPATION AGREEMENT | ☐ HUMANA | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1547 | AMENDMENT TO INDEPENDENT PRACTICE ASSOCIATION PARTICIPATION AGREEMENT | ☐ HUMANA | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1548 | INDEPENDENT PRACTICE ASSOCIATION PARTICIPATION AGREEMENT | ☐ HUMANA | 3501 SW 160TH AVE, MIRAMAR, FL, 33027-4695 |
| 2.1549 | AMENDMENT TO INDEPENDENT PRACTICE ASSOCIATION PARTICIPATION AGREEMENT | ☐ HUMANA | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1550 | AMENDMENT TO INDEPENDENT PRACTICE ASSOCIATION PARTICIPATION AGREEMENT | ☐ HUMANA | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1551 | PROFESSIONAL AGREEMENT | ☐ HUMANA GOVERNMENT BUSINESS, INC., D\B\A, HUMANA MILITARY | 305 N. HURSTBOURNE PARKWAY - 2B, LOUISVILLE, KY, 40201 |
| 2.1552 | AMENDMENT NO 9 TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC. AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 3501 SW 160TH AVE, MIRAMAR, FL, 33027-4695 |
| 2.1553 | AMENDMENT TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC. AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 3501 SW 160TH AVE, MIRAMAR, FL, 33027-4695 |
| 2.1554 | AMENDMENT TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC. AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 3501 SW 160TH AVE, MIRAMAR, FL, 33027-4695 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1555 | AMENDMENT TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ | HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC. AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 3501 SW 160TH AVE, MIRAMAR, FL, 33027-4695 |
| 2.1556 | AMENDMENT NO. 14 TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ | HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC. AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 3501 SW 160TH AVE, MIRAMAR, FL, 33027-4695 |
| 2.1557 | AMENDMENT NO. 15 TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ | HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC. AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 3501 SW 160TH AVE, MIRAMAR, FL, 33027-4695 |
| 2.1558 | AMENDMENT NO 16 TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ | HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC. AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 3501 SW 160TH AVE, MIRAMAR, FL, 33027-4695 |
| 2.1559 | AMENDMENT NO. 17 TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ | HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC. AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 3501 SW 160TH AVE, MIRAMAR, FL, 33027-4695 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | |
|---|---|---|
| 2.1560 | AMENDMENT NO. 18 TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC. AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 3501 SW 160TH AVE, MIRAMAR, FL, 33027-4695 |
| 2.1561 | AMENDMENT TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC. AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 3501 SW 160TH AVE, MIRAMAR, FL, 33027-4695 |
| 2.1562 | AMENDMENT TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC. AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 3501 SW 160TH AVE, MIRAMAR, FL, 33027-4695 |
| 2.1563 | AMENDMENT TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC. AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 3501 SW 160TH AVE, MIRAMAR, FL, 33027-4695 |
| 2.1564 | LETTER RE NOTIFICATION OF TERMINATION WITHOUT CAUSE AS MUTUALLY AGREED UPON | ☐ HUMANA HEALTH PLANS OF PUERTO RICO, INC., AND HUMANA LNSURANOE OF PUERTO RICO | HUMANA, INC., PO BOX 1438, LOUISVILLE, KY, 40201-1438 |
| 2.1565 | PHYSICIAN PARTICIPATION AGREEMENT AMENDMENT TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ HUMANA INC. | PO BOX 1438, LOUISVILLE, KY, 40201-1438 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1566 | PHYSICIAN PARTICIPATION AGREEMENT | ☐ | HUMANA INC. | PO BOX 1438, LOUISVILLE, KY, 40201-1438 |
| 2.1567 | PHYSICIAN PARTICIPATION AGREEMENT AMENDMENT | ☐ | HUMANA INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1568 | LETTER OF AGREEMENT | ☐ | HUMANA INC. | HUMAN, SOUTH FLORIDA, MEDICARE, 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.1569 | PHYSICIAN PARTICIPATION AGREEMENT | ☐ | HUMANA INC. | PO BOX 1438, LOUISVILLE, KY, 40201-1438 |
| 2.1570 | LETTER OF AGREEMENT | ☐ | HUMANA INC. | HUMAN, SOUTH FLORIDA, MEDICARE, 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.1571 | PHYSICIAN PARTICIPATION AGREEMENT | ☐ | HUMANA INC. | PO BOX 1438, LOUISVILLE, KY, 40201-1438 |
| 2.1572 | LETTER OF AGREEMENT | ☐ | HUMANA INC. | HUMAN, SOUTH FLORIDA, MEDICARE, 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.1573 | AMENDMENT NO. 2 TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ | HUMANA INC. AFFILIATES WHO UNDERWRITE OR ADMINISTER HEALTH PLANS | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1574 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1575 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1576 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1577 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1578 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1579 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1580 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1581 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1582 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1583 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1584 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1585 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1586 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1587 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1588 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1589 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1590 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1591 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1592 OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1593 OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1594 OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1595 OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1596 OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1597 OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1598 OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1599 OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1600 OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1601 OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1602 OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1603 OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1604 OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1605 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1606 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1607 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1608 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1609 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1610 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1611 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1612 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1613 | OMNIBUS AGREEMENT | ☐ | HUMANA INSURANCE COMPANY OF FLORIDA, INC. | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1614 | AMENDMENT TO THE INDEPENDENT PRACTICE ASSOCIATION PARTICIPATION AGREEMENT | ☐ | HUMANA INSURANCE COMPANY, HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 500 W. MAIN STREET, LOUISVILLE, KY, 40202 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1615 | AMENDMENT TO THE INDEPENDENT PRACTICE ASSOCIATION PARTICIPATION AGREEMENT | ☐ | HUMANA INSURANCE COMPANY, HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 500 W. MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.1616 | AMENDMENT TO THE INDEPENDENT PRACTICE ASSOCIATION PARTICIPATION AGREEMENT | ☐ | HUMANA INSURANCE COMPANY, HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 500 W. MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.1617 | AMENDMENT TO THE INDEPENDENT PRACTICE ASSOCIATION PARTICIPATION AGREEMENT | ☐ | HUMANA INSURANCE COMPANY, HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 500 W. MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.1618 | AMENDMENT NO. 19 TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ | HUMANA INSURANCE COMPANY, HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC. AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 500 W. MAIN STREET, LOUISVILLE, KY, 40202 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1619 | AMENDMENT NO. 10 TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ | HUMANA INSURANCE COMPANY, HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC., AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1620 | | ☐ | HUMANA INSURANCE COMPANY, HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC., AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | 3501 SW 160TH AVE, MIRAMAR, FL, 33027 |
| 2.1621 | AMENDMENT NO. 5 TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ | HUMANA INSURANCE COMPANY, HUMANA INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC., AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | HUMANA INC., 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.1622 | AMENDMENT NO. 6 TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ | HUMANA INSURANCE COMPANY, HUMANA INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC., AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | HUMANA INC., 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1623 | AMENDMENT NO. 7 TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ | HUMANA INSURANCE COMPANY, HUMANA INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC., AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | HUMANA INC., 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.1624 | AMENDMENT NO. 8 TO THE PHYSICIAN PARTICIPATION AGREEMENT DATED JANUARY 1, 2018 | ☐ | HUMANA INSURANCE COMPANY, HUMANA INSURANCE COMPANY OF FLORIDA, INC., HUMANA MEDICAL PLAN, INC., AND THEIR AFFILIATES THAT UNDERWRITE OR ADMINISTER HEALTH PLANS | HUMANA INC., 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.1625 | AMENDMENT NO. 1 | ☐ | HUMANA MEDICAL PLAN, INC., HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC., HUMANA INSURANCE COMPANY, AND THEIR AFFILIATES WHO UNDERWRITE OR ADMINISTER HEALTH BENEFIT PLANS | 500 WEST MAIN STREET, LOUISVILLE, KY, 40202 |
| 2.1626 | AMENDMENT TO LEASE | ☐ | HUMANA REAL ESTATE COMPANY | 500 W. MAIN ST., LOUISVILLE, KY, 40202 |
| 2.1627 | EXHIBIT "F" - COMMENCEMENT DATE AGREEMENT | ☐ | HUMANA REAL ESTATE COMPANY | 500 W. MAIN ST., LOUISVILLE, KY, 40202 |
| 2.1628 | OFFSET AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 4000 PONCE DE LEON BLVD, SUITE 650, CORAL GABLES, FL, 33146 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.1629 | MEDICARE ADVANTAGE NETWORK RISK AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156-7838 |
| 2.1630 | LETTER AGREEMENT RE: PRIMARY CARE PHYSICIAN PROVIDER AGREEMENT DATED JANUARY 1, 2014 | ☐ | MEDICA HEALTHCARE PLANS, INC. | 4000 PONCE DE LEON BLVD, SUITE 650, CORAL GABLES, FL, 33146 |
| 2.1631 | AMENDMENT NO. 1 TO THE MEDICARE ADVANTAGE PARTICIPATING PROVIDER AGREEMENT - NETWORK RISK AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1632 | AMENDMENT NO. 2 TO THE MEDICARE ADVANTAGE NETWORK RISK AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1633 | LETTER AGREEMENT RE: CONSENT TO ASSIGNMENT OF AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156-7838 |
| 2.1634 | AMENDMENT TO THE MEDICARE ADVANTAGE PARTICIPATING PROVIDER AGREEMENT - NETWORK RISK | ☐ | MEDICA HEALTHCARE PLANS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1635 | AMENDMENT TO THE NETWORK RISK AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 4000 PONCE DE LEON BLVD, SUITE 650, CORAL GABLES, FL, 33146 |
| 2.1636 | AMENDMENT NO. 1 TO THE MEDICARE ADVANTAGE PARTICIPATING PROVIDER AGREEMENT - NETWORK RISK AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1637 | AMENDMENT NO. 2 TO THE MEDICARE ADVANTAGE NETWORK RISK AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1638 | AMENDMENT NO. 3 TO THE PARTICIPATING PROVIDER AGREEMENT - NETWORK RISK AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1639 | AMENDMENT NO. 4 TO THE MEDICARE ADVANTAGE NETWORK RISK AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1640 | OFFSET AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 4000 PONCE DE LEON BLVD, SUITE 650, CORAL GABLES, FL, 33146 |
| 2.1641 | OFFSET AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 4000 PONCE DE LEON BLVD, SUITE 650, CORAL GABLES, FL, 33146 |
| 2.1642 | OFFSET AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 4000 PONCE DE LEON BLVD, SUITE 650, CORAL GABLES, FL, 33146 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1643 | OFFSET AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 4000 PONCE DE LEON BLVD, SUITE 650, CORAL GABLES, FL, 33146 |
| 2.1644 | OFFSET AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 4000 PONCE DE LEON BLVD, SUITE 650, CORAL GABLES, FL, 33146 |
| 2.1645 | OFFSET AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 4000 PONCE DE LEON BLVD, SUITE 650, CORAL GABLES, FL, 33146 |
| 2.1646 | OFFSET AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 4000 PONCE DE LEON BLVD, SUITE 650, CORAL GABLES, FL, 33146 |
| 2.1647 | MEDICARE ADVANTAGE NETWORK RISK AGREEMENT | ☐ | MEDICA HEALTHCARE PLANS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156-7838 |
| 2.1648 | AMENDMENT NO. 6 TO THE MEDICARE ADVANTAGE PARTICIPATING PROVIDER AGREEMENT - NETWORK RISK | ☐ | PREFERRED CARE NETWORK, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1649 | AMENDMENT NO. 5 TO THE MEDICARE ADVANTAGE NETWORK RISK AGREEMENT | ☐ | PREFERRED CARE NETWORK, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1650 | INTERNAL CONTRACT CONTROL FORM CONTRACTS MANAGEMENT POLICY EXHIBIT A RE: OFFSET AGREEMENT | ☐ | PREFERRED CARE PARTNERS / NETWORK | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1651 | AMENDMENT 01 TO MEDICARE ADVANTAGE PARTICIPATING PROVIDER AGREEMENT - NETWORK RISK AGREEMENT DATED EFFECTIVE AS OF SEPTEMBER 1, 2015 | ☐ | PREFERRED CARE PARTNERS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1652 | AMENDMENT 02 TO NETWORK RISK AGREEMENT | ☐ | PREFERRED CARE PARTNERS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1653 | LETTER RE: CONSENT TO ASSIGNMENT OF AGREEMENT TO CANO HEALTH LLC, F/K/A CANO MEDICAL DENTAL, INC. | ☐ | PREFERRED CARE PARTNERS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156-7838 |
| 2.1654 | AMENDMENT 03 TO MEDICARE ADVANTAGE PARTICIPATING PROVIDER AGREEMENT - NETWORK RISK AGREEMENT | ☐ | PREFERRED CARE PARTNERS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156-7838 |
| 2.1655 | AMENDMENT 04 TO MEDICARE ADVANTAGE PARTICIPATING PROVIDER AGREEMENT - NETWORK RISK | ☐ | PREFERRED CARE PARTNERS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156-7838 |
| 2.1656 | TERMINATION LETTER RE: PAYOR AGREEMENT | ☐ | PREFERRED CARE PARTNERS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1657 | AMENDMENT 05 TO MEDICARE ADVANTAGE PARTICIPATING PROVIDER AGREEMENT - NETWORK RISK | ☐ | PREFERRED CARE PARTNERS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156-7838 |
| 2.1658 | AMENDMENT 06 TO NETWORK RISK AGREEMENT | ☐ | PREFERRED CARE PARTNERS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1659 | AMENDMENT TO MEDICARE ADVANTAGE NETWORK RISK AGREEMENT | ☐ | PREFERRED CARE PARTNERS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1660 | AMENDMENT TO NETWORK RISK AGREEMENT | ☐ | PREFERRED CARE PARTNERS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1661 | AMENDMENT TO NETWORK RISK AGREEMENT | ☐ | PREFERRED CARE PARTNERS, INC. | 9100 S. DADELAND BLVD, SUITE 1250, MIAMI, FL, 33156 |
| 2.1662 | PHYSICIAN SERVICE AGREEMENT | ☐ | PREFERRED PRIMARY CARE, LLC | 250 S CENTRAL BLVD, SUITE 207, JUPITER, FL, 33458 |
| 2.1663 | PHYSICIAN SERVICE AGREEMENT | ☐ | PREFERRED PRIMARY CARE, LLC | 250 S CENTRAL BLVD, SUITE 207, JUPITER, FL, 33458 |
| 2.1664 | MEDICARE ADVANTAGE PROVISIONS ADDENDUM | ☐ | PREFERRED PRIMARY CARE, LLC | 1090 JUPITER PARK BLVD., 2ND FLOOR, JUPITER, FL, 33458 |
| 2.1665 | MEDICARE ADVANTAGE PROVISIONS ADDENDUM | ☐ | PREFERRED PRIMARY CARE, LLC | 1090 JUPITER PARK BLVD., 2ND FLOOR, JUPITER, FL, 33458 |
| 2.1666 | AMENDMENT 1 TO PRIMARY CARE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1667 | AMENDMENT 1 TO PRIMARY CARE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1668 | THREE PARTY AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1669 | THREE PARTY AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1670 | AMENDMENT 1 TO PRIMARY CARE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1671 | THREE PARTY AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1672 | THREE PARTY AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1673 | THREE PARTY AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1674 | FIRST AMENDMENT TO PRIMARY CARE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1675 | FIRST AMENDMENT TO PRIMARY CARE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1676 | THREE PARTY AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1677 | AMENDMENT NO. 2 TO THE PRIMARY CARE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1678 | AMENDMENT NO. 4 TO THE PRIMARY CARE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1679 | AMENDMENT NO. 12 TO PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1680 | AMENDMENT NO. 1 TO THE PRIMARY CARE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 800 DOUGLAS ROAD, 6TH FLOOR, CORAL GABLES, FL, 33134 |
| 2.1681 | AMENDMENT NO. 3 TO THE PRIMARY CARE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1682 | AMENDMENT NO. 5 TO THE PRIMARY CARE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1683 | ATTACHMENT NO. 1 - MEDICARE ADVANTAGE RISK SHARING COMPENSATION ADDENDUM | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1684 | PRIMARY CARE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BOULEVARD, SUITE 300, CORAL GABLES, FL, 33134 |
| 2.1685 | AMENDMENT NO. 10 TO THE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1686 | AMENDMENT NO. 6 TO THE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1687 | AMENDMENT NO. 7 TO THE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1688 | AMENDMENT NO. 11 TO THE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1689 | AMENDMENT NO. 8 TO THE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |
| 2.1690 | AMENDMENT NO. 9 TO THE PROVIDER AGREEMENT | ☐ | SIMPLY HEALTHCARE PLANS, INC. | 1701 PONCE DE LEON BLVD STE #400, CORAL GABLES, FL, 33134 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1691 | COMMERCIAL LEASE BETWEEN 107 COMMERCIAL PROPERTY LLC ("LANDLORD") AND CANO HEALTH, LLC, A FLORIDA LIMITED LIABILITY COMPANY ("TENANT") DATED: MARCH 3, 2022 | ☐ 107 COMMERCIAL PROPERTY LLC | 2260 NW 114TH AVENUE, MIAMI, FL, 33172 |
| 2.1692 | MEDICAL OFFICE BUILDING LEASE | ☐ 1090 JUPITER PARK LLC | 1090 JUPITER PARK DR, 2ND FL, JUPITER, FL, 33458 |
| 2.1693 | LEASE AGREEMENT | ☐ 1990 N FEDERAL LLC | 3715 SOUTH OCEAN BLVD, HIGHLAND BEACH, FL 33487 |
| 2.1694 | LEASE AGREEMENT AMENDMENT | ☐ 211 HOMESTEAD, LLC | 1000 BRICKELL AVE, MIAMI, FL, 33131 |
| 2.1695 | COMMERCIAL LEASE AGREEMENT | ☐ 211 HOMESTEAD, LLC | 1000 BRICKELL AVE, SUITE 404, MIAMI, FL, 33131 |
| 2.1696 | FOURTH COMMERCIAL LEASE AGREEMENT AMENDMENT | ☐ 211 HOMESTEAD, LLC | 1000 BRICKELL AVE, MIAMI, FL, 33131 |
| 2.1697 | THIRD COMMERCIAL LEASE AGREEMENT AMENDMENT | ☐ 211 HOMESTEAD, LLC | 1000 BRICKELL AVE, MIAMI, FL, 33131 |
| 2.1698 | SECOND COMMERCIAL LEASE AGREEMENT AMENDMENT | ☐ 211 HOMESTEAD, LLC | 1000 BRICKELL AVE, MIAMI, FL, 33131 |
| 2.1699 | MEDICAL OFFICE BUILDING LEASE | ☐ 3061 COMMERCIAL BLVD LLC | 1090 JUPITER PARK DR, 2ND FL, JUPITER, FL, 33458 |
| 2.1700 | LEASE AGREEMENT | ☐ 4201 PALM AVE II, LLC | PO BOX 266365, WESTON, FL 33326 |
| 2.1701 | LEASE AGREEMENT | ☐ 4201 PALM AVE II, LLC | PO BOX 266365, WESTON, FL 33326 |
| 2.1702 | LEASE AGREEMENT | ☐ 4201 PALM AVE II, LLC | PO BOX 266365, WESTON, FL 33326 |
| 2.1703 | COMMERCIAL LEASE | ☐ 528 ALTOS DE MIAMI COMMERCIAL, LLC | 2937 SW 27 AVE, SUITE 202, MIAMI, FL, 33133 |
| 2.1704 | AMENDED FIRST AMENDMENT TO LEASE | ☐ 528 ALTOS DE MIAMI COMMERCIAL, LLC | 2937 SW 27 AVE, SUITE 202, MIAMI, FL, 33133 |
| 2.1705 | LEASE AGREEMENT ADDENDUM TO LEASE DATED MAY 1, 2018 | ☐ ADVANCE ENTERPRISE GROUP LLC | 1801 SW 22ND ST, SUITE 400, MIAMI, FL, 33145 |
| 2.1706 | LEASE AGREEMENT ADDENDUM TO LEASE DATED MAY 1, 2018 | ☐ ADVANCE ENTERPRISE GROUP LLC | 1801 SW 22ND ST, SUITE 400, MIAMI, FL, 33145 |
| 2.1707 | THIRD AMENDMENT TO OFFICE LEASE AGREEMENT | ☐ AW MEMORIAL SOUTH, LLC | 11780 US HIGHWAY ONE, SUITE 305, NORTH PALM BEACH, FL, 33408 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1708 | ASSIGNMENT AND ASSUMPTION OF LEASE | ☐ | AW MEMORIAL SOUTH, LLC | 11780 US HIGHWAY ONE, SUITE 305, NORTH PALM BEACH, FL, 33408 |
| 2.1709 | ASSIGNMENT AND ASSUMPTION OF LEASE | ☐ | AW MEMORIAL SOUTH, LLC | 11780 US HIGHWAY ONE, SUITE 305, NORTH PALM BEACH, FL, 33408 |
| 2.1710 | SECOND AMENDMENT TO LEASE AGREEMENT | ☐ | AW MEMORIAL SOUTH, LLC | 11780 US HIGHWAY ONE, SUITE 305, NORTH PALM BEACH, FL, 33408 |
| 2.1711 | THIRD AMENDMENT TO LEASE AGREEMENT | ☐ | AW MEMORIAL SOUTH, LLC | 11780 US HIGHWAY ONE, SUITE 305, NORTH PALM BEACH, FL, 33408 |
| 2.1712 | SECOND AMENDMENT TO LEASE AGREEMENT | ☐ | AW MEMORIAL SOUTH, LLC | 11780 US HIGHWAY ONE, SUITE 305, NORTH PALM BEACH, FL, 33408 |
| 2.1713 | LEASE AGREEMENT | ☐ | B&B CASH GROCERY STORES, INC. | PO BOX 1808, TAMPA, FL, 33601-1808 |
| 2.1714 | AMENDMENT TO LEASE DATED JANUARY 29, 2021 | ☐ | B&B CASH GROCERY STORES, INC. | 927 US HIGHWAY 301 SOUTH, TAMPA, FL, 33619 |
| 2.1715 | LEASE AGREEMENT | ☐ | B&B CASH GROCERY STORES, INC. | PO BOX 1808, TAMPA, FL, 33601-1808 |
| 2.1716 | ASSIGNMENT, ASSUMPTION AND AMENDMENT OF LEASE | ☐ | BARCLAY SQUARE ASSOCIATES, LTD. | 1645 S.E. 3RD COURT, SUITE 200, DEERFIELD BEACH, FL, 33441 |
| 2.1717 | BUSINESS LEASE | ☐ | BEACH HOLDING, INC. | 696 NE 125TH STREET, NORTH MIAMI, FL, 33161 |
| 2.1718 | FIRST AMENDMENT TO LEASE AGREEMENT | ☐ | BEACH HOLDING, INC. | 696 NE 125TH STREET, NORTH MIAMI, FL, 33161 |
| 2.1719 | BUSINESS LEASE | ☐ | BEACH HOLDING, INC. | 696 NE 125TH STREET, NORTH MIAMI, FL, 33161 |
| 2.1720 | LEASE AGREEMENT | ☐ | BENT PROPERTY TRUST | P.O. BOX 266365, WESTON, FL 33326 |
| 2.1721 | LEASE AGREEMENT | ☐ | BENT PROPERTY TRUST | P.O. BOX 266365, WESTON, FL 33326 |
| 2.1722 | LEASE AGREEMENT | ☐ | BOCA ADMIN INC. | 1601 FORUM PLACE, WEST PALM BEACH, FL 33401 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1723 | SECOND AMENDMENT TO STANDARD FORM OFFICE LEASE | ☐ | BOF FL FLAGLER STATION LLC | 1277 LENOX PARK BOULEVARD SUITE 200, ATLANTA, GA, 30319 |
| 2.1724 | FIRST AMENDMENT TO STANDARD FORM OFFICE LEASE | ☐ | BOF FL FLAGLER STATION LLC | 1277 LENOX PARK BOULEVARD SUITE 200, ATLANTA, GA, 30319 |
| 2.1725 | STANDARD FORM OFFICE LEASE | ☐ | BOF FL FLAGLER STATION LLC | FIVE CONCOURSE PARKWAY, SUITE 500, ATLANTA, GA, 30328 |
| 2.1726 | LEASE AGREEMENT | ☐ | BRAVE CHURCH OF MIAMI INC | 1300 SW 87 AVE, MIAMI, FL 33174 |
| 2.1727 | BUSINESS PROPERTY LEASE | ☐ | CELIMAR, INC. | 5722 SOUTH FLAMINGO ROAD, #253, COOPER CITY, FL, 33330 |
| 2.1728 | ASSIGNMENT AND ASSUMPTION AGREEMENT TO BUSINESS PROPERTY AGREEMENT DATED MAY 1, 2015 | ☐ | CELIMAR, INC. | 5722 SOUTH FLAMINGO ROAD, #253, COOPER CITY, FL, 33330 |
| 2.1729 | LEASE AMENDMENT | ☐ | CENTER PLAZA BLDG., LTD. | 1647 SUN CITY CTR PLAZA BLDG., SUITE 204E, SUN CITY CENTER, FL, 33573 |
| 2.1730 | SHOPPING CENTER LEASE AGREEMENT | ☐ | CFLP HEADQUARTERS | 7480 SW 40TH ST., SUITE 700, MIAMI, FL, 33155 |
| 2.1731 | SHOPPING CENTER LEASE | ☐ | CFLP HEADQUARTERS | 7480 SW 40TH ST., SUITE 700, MIAMI, FL, 33155 |
| 2.1732 | ADDENDUM TO SHOPPING CENTER LEASE AGREEMENT DATED NOVEMBER 17, 2016 | ☐ | CFLP HEADQUARTERS, LLC | 7480 SW 40TH STREET, SUITE 700, MIAMI, FL, 33155 |
| 2.1733 | THIRD ADDENDUM TO SHOPPING CENTER LEASE | ☐ | CFLP HEADQUARTERS, LLC | 7480 SW 40TH STREET, SUITE 700, MIAMI, FL, 33155 |
| 2.1734 | SHOPPING CENTER LEASE | ☐ | CFLP HEADQUARTERS, LLC | 7480 SW 40TH STREET, SUITE 700, MIAMI, FL, 33155 |
| 2.1735 | SECOND ADDENDUM TO SHOPPING CENTER | ☐ | CFLP HEADQUARTERS, LLC | 7480 SW 40TH STREET, SUITE 700, MIAMI, FL, 33155 |
| 2.1736 | ADDENDUM TO SHOPPING CENTER LEASE | ☐ | CFLP HEADQUARTERS, LLC | 7480 SW 40TH STREET, SUITE 700, MIAMI, FL, 33155 |
| 2.1737 | THIRD ADDENDUM TO SHOPPING CENTER LEASE | ☐ | CFLP HEADQUARTERS, LLC | 7480 SW 40TH STREET, SUITE 700, MIAMI, FL, 33155 |
| 2.1738 | SHOPPING CENTER LEASE | ☐ | CFLP HEADQUARTERS, LLC | 7480 SW 40TH STREET, SUITE 700, MIAMI, FL, 33155 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.1739 | SECOND ADDENDUM TO SHOPPING CENTER LEASE | ☐ | CFLP HEADQUARTERS, LLC | 7480 SW 40TH STREET, SUITE 700, MIAMI, FL, 33155 |
| 2.1740 | THIRD ADDENDUM TO SHOPPING CENTER LEASE | ☐ | CFLP HEADQUARTERS, LLC | 7480 SW 40TH STREET, SUITE 700, MIAMI, FL, 33155 |
| 2.1741 | SHOPPING CENTER LEASE | ☐ | CFLP HEADQUARTERS, LLC | 7480 SW 40TH STREET, SUITE 700, MIAMI, FL, 33155 |
| 2.1742 | SECOND ADDENDUM TO SHOPPING CENTER LEASE DATED NOVEMBER 2016 | ☐ | CFLP HEADQUARTERS, LLC | 7480 SW 40TH STREET, SUITE 700, MIAMI, FL, 33155 |
| 2.1743 | SECOND ADDENDUM TO SHOPPING CENTER LEASE | ☐ | CFLP HEADQUARTERS, LLC | 7480 SW 40TH STREET, SUITE 700, MIAMI, FL, 33155 |
| 2.1744 | LEASE | ☐ | CONGRESS 1650 LLC | 1512 SE 12TH COURT, DEERFIELD BEACH, FL, 33441 |
| 2.1745 | BUSINESS LEASE | ☐ | CORAL POINT PLAZA | 8420 W. FLAGLER STREET, SUITE 216, MIAMI, FL, 33144 |
| 2.1746 | FIRST AMENDMENT TO LEASE AGREEMENT | ☐ | DANIMEN, LLC | 4451 GULF SHORE BLVD N. #1105, NAPLES, FL, 34103 |
| 2.1747 | MEDICAL OFFICE BUILDING LEASE | ☐ | DANIMEN, LLC | 11653 SOUTH BREEZE PLACE, WELLINGTON, FL, 33449 |
| 2.1748 | LEASE AGREEMENT | ☐ | DE PAZ HOLDINGS, LLC | 5605 NW 82ND AVE, DORAL, FL, 33166 |
| 2.1749 | LEASE AGREEMENT | ☐ | DE PAZ HOLDINGS, LLC | 5605 NW 82ND AVE, DORAL, FL, 33166 |
| 2.1750 | LEASE AGREEMENT RE: 20215 NW 2ND AVENUE, MIAMI, FL 33169 | ☐ | DE PAZ HOLDINGS, LLC | 5605 NW 82ND AVE, DORAL, FL, 33166 |
| 2.1751 | LEASE AGREEMENT | ☐ | DE PAZ HOLDINGS, LLC | 5605 NW 82ND AVE, DORAL, FL, 33166 |
| 2.1752 | LEASE AGREEMENT | ☐ | DE PAZ HOLDINGS, LLC | 5605 NW 82ND AVE, DORAL, FL, 33166 |
| 2.1753 | LEASE AGREEMENT | ☐ | DE PAZ HOLDINGS, LLC | 5605 NW 82ND AVE, DORAL, FL, 33166 |
| 2.1754 | LEASE AGREEMENT | ☐ | DE PAZ HOLDINGS, LLC | 5605 NW 82ND AVE, DORAL, FL, 33166 |
| 2.1755 | LEASE AGREEMENT | ☐ | DE PAZ HOLDINGS, LLC | 5605 NW 82ND AVE, DORAL, FL, 33166 |
| 2.1756 | LEASE AMENDMENT | ☐ | DR. CAMEJO PRIMARY CARE & WALKIN CLINIC LLC | 823 SOUTH PARSONS AVENUE, BRANDON, FL, 33511 |
| 2.1757 | LEASE AMENDMENT | ☐ | DR. CAMEJO PRIMARY CARE & WALKIN CLINIC LLC | 823 SOUTH PARSONS AVENUE, BRANDON, FL, 33511 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1758 | SECOND AMENDMENT TO LEASE AGREEMENT | ☐ | DR. CAMEJO PRIMARY CARE & WALKIN CLINIC LLC | 823 SOUTH PARSONS AVENUE, BRANDON, FL, 33511 |
| 2.1759 | SECOND AMENDMENT TO LEASE AGREEMENT DATED AUGUST 18, 2020 | ☐ | DR. CAMEJO PRIMARY CARE & WALKIN CLINIC LLC | 823 SOUTH PARSONS AVENUE, BRANDON, FL, 33511 |
| 2.1760 | LEASE AMENDMENT TO LEASE AGREEMENT DATED EFFECTIVE JANUARY 1, 2018 | ☐ | DR. CAMEJO PRIMARY CARE & WALKIN CLINIC LLC | 823 SOUTH PARSONS AVENUE, BRANDON, FL, 33511 |
| 2.1761 | LEASE AGREEMENT | ☐ | DREAMS OF FREEDOM LLC | 399 CAMINO GARDENS BLVD, BOCA RATON, FL 33432 |
| 2.1762 | LEASE AMENDMENT | ☐ | EAN PROPERTIES | 5190 NW 167 ST, MIAMI, FL, 33014 |
| 2.1763 | LEASE AMENDMENT | ☐ | EAN PROPERTIES | 5190 NW 167 ST, MIAMI, FL, 33014 |
| 2.1764 | LEASE AMENDMENT | ☐ | EAN PROPERTIES | 5190 NW 167 ST, MIAMI, FL, 33014 |
| 2.1765 | LEASE AMENDMENT | ☐ | EAN PROPERTIES | 5190 NW 167 ST, MIAMI, FL, 33014 |
| 2.1766 | LEASE AMENDMENT | ☐ | EAN PROPERTIES | 5190 NW 167 ST, MIAMI, FL, 33014 |
| 2.1767 | LEASE AMENDMENT | ☐ | EAN PROPERTIES | 5190 NW 167 ST, MIAMI, FL, 33014 |
| 2.1768 | EXHIBIT A TO LEASE AGREEMENT DATED SEPTEMBER 18, 2007 | ☐ | EAN PROPERTY, INC. | 5190 NW 167 ST, MIAMI, FL, 33014 |
| 2.1769 | EXHIBIT A TO LEASE AGREEMENT DATED SEPTEMBER 18, 2007 | ☐ | EAN PROPERTY, INC. | 5190 NW 167 ST, MIAMI, FL, 33014 |
| 2.1770 | FIRST AMENDMENT TO COMINED LEASES DATING JUNE 25, 2018 EXPANSION OF UNIT 109, 101, AND 100 TO INCLUDE UNIT 104 AND 102 | ☐ | EAN PROPERTY, INC. | 5190 NW 167 ST, MIAMI, FL, 33014 |
| 2.1771 | EXHIBIT A TO LEASE AGREEMENT DATED SEPTEMBER 18, 2007 | ☐ | EAN PROPERTY, INC. | 5190 NW 167 ST, MIAMI, FL, 33014 |
| 2.1772 | FIRST AMENDMENT TO LEASE AGREEMENT | ☐ | EAN PROPERTY, INC. | 5190 NW 167 ST, MIAMI, FL, 33014 |
| 2.1773 | SHOPPING CENTER LEASE AGREEMENT | ☐ | ESPLANADE MEDICAL CENTER, LTD. | 470 BILTMORE WAY, SUITE 100, CORAL GABLES, FL, 33134 |
| 2.1774 | LETTER RE: OPTION TO EXTEND PREMISES LEASE | ☐ | ESPLANADE MEDICAL CENTER, LTD. | 470 BILTMORE WAY, SUITE 100, CORAL GABLES, FL, 33134 |
| 2.1775 | ASSIGNMENT AND ASSUMPTION OF LEASE AND CONSENT TO ASSIGNMENT | ☐ | ESPLANADE MEDICAL CENTER, LTD. | 470 BILTMORE WAY, SUITE 100, CORAL GABLES, FL, 33134 |
| 2.1776 | SHOPPING CENTER LEASE | ☐ | FIOMARKA LLC | 26027 S DIXIE HWY, NARANJA, FL, 33032 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1777 | SHOPPING CENTER LEASE | ☐ | FIOMARKA LLC | 26027 S DIXIE HWY, NARANJA, FL, 33032 |
| 2.1778 | LEASE AGREEMENT | ☐ | FLAGLER S.C., LLC | 500 NORTH BROADWAY, SUITE 201, JERICHO, NY 11753 |
| 2.1779 | STANDARD BUSINESS LEASE | ☐ | FLAMINGO KIDS, LTD | 290 NW 165TH STREET PH2, MIAMI, FL, 33169 |
| 2.1780 | STANDARD BUSINESS LEASE | ☐ | FLAMINGO KIDS, LTD | 290 NW 165TH STREET PH2, MIAMI, FL, 33169 |
| 2.1781 | LEASE AGREEMENT BETWEEN HALLANDALE INVESTMENTS, INC. AND HEALTHY PARTNERS ENTERPRISES, LLC DATED JUNE 1, 2018 | ☐ | HALLANDALE INVESTMENTS, INC. | 712 U.S. HIGHWAY ONE, SUITE 205, NORTH PALM BEACH, FL, 33408 |
| 2.1782 | FIRST AMENDMENT TO LEASE AGREEMENT DATED JANUARY 2ND, 2019 | ☐ | HANESSA REALTY, LLC | 6517 TAFT STREET, SUITE 108, HOLLYWOOD, FL, 33024 |
| 2.1783 | FIRST AMENDMENT TO LEASE AGREEMENT DATED JANUARY 2ND, 2019 | ☐ | HANESSA REALTY, LLC | 6517 TAFT STREET, SUITE 108, HOLLYWOOD, FL, 33024 |
| 2.1784 | MEDICAL OFFICE BUILDING LEASE - EXECUTED | ☐ | HANESSA REALTY, LLC | 6517 TAFT STREET, SUITE 108, HOLLYWOOD, FL, 33024 |
| 2.1785 | LEASE AGREEMENT | ☐ | HCA DEPOSITOR | P.O. BOX 281146, ATLANTA, GA 30384 |
| 2.1786 | LEASE AGREEMENT | ☐ | HCP CTE LP | WESTSIDE MOB, LLC C/O HOLLADAY PROPERTIES, ATLANTA, GA 30384 |
| 2.1787 | FIRST AMENDMENT TO STANDARD SHOPPING CENTER LEASE DATED JULY 6, 2018 | ☐ | HEMISPHERE HOLDING I, LLC | 6699 NW AVENUE, MIAMI, FL, 33147 |
| 2.1788 | LEASE AGREEMENT | ☐ | HIGHLAND LAKES MEDICAL CENTER, LLC | 34041 U.S. HWY 19 NORTH, PALM HARBOR, FL 34684 |
| 2.1789 | FIRST AMENDMENT TO LEASE AGREEMENT AND ASSIGNMENT AND ASSUMPTION OF LEASE | ☐ | HTA - AW FLORIDA MEDICAL CENTER EAST, LLC | 16435 NORTH SCOTTSDALE ROAD, SUITE 320, SCOTTSDALE, AZ, 85254 |
| 2.1790 | LEASE AGREEMENT | ☐ | HTA - AW FLORIDA MEDICAL CENTER EAST, LLC | C/O HEALTHCARE TRUST OF AMERICA, INC., 16435 NORTH SCOTTSDALE ROAD, SUITE 320, SCOTTSDALE, AZ, 85254 |
| 2.1791 | LEASE AGREEMENT | ☐ | HUMANA REAL ESTATE COMPANY | 500 W. MAIN ST., LOUISVILLE, KY, 40202 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1792 | ADDENDUM TO LEASE | ☐ INNEX II L.L.C. | 8004 NW 154 ST. SUITE 243, MIAMI LAKES, FL, 33016 |
| 2.1793 | LEASE AGREEMENT | ☐ INNEX II L.L.C. | 8004 NW 154TH STREET, SUITE #243, MIAMI LAKES, FL, 33016 |
| 2.1794 | LEASE AGREEMENT | ☐ INNEX II L.L.C. | 8004 NW 154 ST. SUITE 243, MIAMI LAKES, FL, 33016 |
| 2.1795 | LEASE AGREEMENT | ☐ INNEX II L.L.C. | 8004 NW 154 ST. SUITE 243, MIAMI LAKES, FL, 33016 |
| 2.1796 | ADDENDUM TO LEASE AGREEMENT DATED JANUARY 1, 2017 | ☐ INNEX II L.L.C. | 8004 NW 154 ST. SUITE 243, MIAMI LAKES, FL, 33016 |
| 2.1797 | LEASE AGREEMENT | ☐ ISRAM DELRAY JV, LLC | C/O ISRAM REALTY & MANAGEMENT. INC, 506 SOUTH DIXIE HIGHWAY, HALLANDALE BEACH, FL, 33009 |
| 2.1798 | LEASE RIDER | ☐ ISRAM DELRAY JV, LLC | 506 S. DIXIE HIGHWAY, HALLANDALE, FL, 33009 |
| 2.1799 | LEASE AMENDMENT | ☐ J & C PROPERTIES | NOT AVAILABLE |
| 2.1800 | LEASE AMENDMENT | ☐ J & C PROPERTIES | NOT AVAILABLE |
| 2.1801 | LEASE AMENDMENT | ☐ J & C PROPERTIES | NOT AVAILABLE |
| 2.1802 | LEASE AMENDMENT | ☐ J & C PROPERTIES | NOT AVAILABLE |
| 2.1803 | LEASE AMENDMENT | ☐ J & C PROPERTIES | NOT AVAILABLE |
| 2.1804 | LEASE AGREEMENT | ☐ J & C PROPERTY MANAGEMENT, INC. | NOT AVAILABLE |
| 2.1805 | SECOND AMENDMENT TO LEASE AGREEMENT DATED OCTOBER 2, 2018 | ☐ JAFFA-GODIVA, LLC | 915 OLD WELCOME ROAD, LITHIA, FL, 33547 |
| 2.1806 | FIRST AMENDMENT TO LEASE AGREEMENT DATED OCTOBER 2, 2018 | ☐ JAFFA-GODIVA, LLC | 915 OLD WELCOME ROAD, LITHIA, FL, 33547 |
| 2.1807 | LEASE AGREEMENT | ☐ JOCHE HOLDINGS LLC | 3690 W. 18 AVE., HIALEAH, FL 33012 |
| 2.1808 | LEASE AGREEMENT | ☐ KEVIN INWOOD | 14092 HARBOR LANE, PALM BEACH GARDENS, FL 33410 |
| 2.1809 | LEASE AGREEMENT | ☐ LADYFISH KENDALL LLC | 55 MERRICK WAY, CORAL GABLES, FL 33156 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1810 | ASSIGNMENT, ASSUMPTION, AND AMENDMENT OF LEASE | ☐ LAKE WORTH DOWNTOWN SHOPS LLC | 9100 BELVEDERE RD, SUITE 114, ROYAL PALM BEACH, FL, 33411 |
| 2.1811 | ASSIGNMENT, ASSUMPTION, AND AMENDMENT OF LEASE | ☐ LAKE WORTH DOWNTOWN SHOPS LLC | 9100 BELVEDERE RD, SUITE 114, ROYAL PALM BEACH, FL, 33411 |
| 2.1812 | LEASE AGREEMENT | ☐ LAND 1(ONE) LTD. | 1553 SAN IGNACIO AVENUE, CORAL GABLES, FL, 33146 |
| 2.1813 | COMMERCIAL SUBLEASE | ☐ LAND 1(ONE) LTD. | 1553 SAN IGNACIO AVENUE, CORAL GABLES, FL, 33146 |
| 2.1814 | ADDENDUM 1 TO LEASE FOR SUITE 205 | ☐ LAUDERHILL CORPORATE CENTER 18, LLC | 13280 NE 6 AVE, OFC #100, NORTH MIAMI, FL, 33161 |
| 2.1815 | ADDENDUM 1 TO LEASE FOR SUITE 205 | ☐ LAUDERHILL CORPORATE CENTER 18, LLC | 13280 NE 6 AVE, OFC #100, NORTH MIAMI, FL, 33161 |
| 2.1816 | LEASE AGREEMENT | ☐ LAUDERHILL CORPORATE CENTER 18, LLC | 13280 NE 6TH AVE, OFC #100, NORTH MIAMI, FL, 33319 |
| 2.1817 | ADDENDUM I TO LEASE DATED MARCH 28, 2016 | ☐ LAUDERHILL CORPORATE CENTER 18, LLC | 13280 NE 6 AVE, OFC #100, NORTH MIAMI, FL, 33161 |
| 2.1818 | LETTER RE ADDENDUM I TO LEASE FOR SUITE 203 | ☐ LAUDERHILL CORPORATE CENTER 18, LLC | 13280 NE 6 AVE, OFC #100, NORTH MIAMI, FL, 33161 |
| 2.1819 | LEASE AGREEMENT | ☐ LHC ST CLOUD LLLP | 703 NW 62ND AVE. SUITE 800, MIAMI, FL 33126 |
| 2.1820 | LEASE AGREEMENT | ☐ LSG1 EL PARAISO LLC | 3162 COMMODORE BLVD., SUITE 2C, MIAMI, FL 33133 |
| 2.1821 | LEASE AGREEMENT | ☐ LSG1 EL PARAISO LLC | 3162 COMMODORE BLVD., SUITE 2C, MIAMI, FL 33133 |
| 2.1822 | LEASE AGREEMENT | ☐ M THREE CORP | 3622 CORAL WAY, MIAMI, FL 33145 |
| 2.1823 | LEASE AGREEMENT | ☐ MAX R. PENA | 4204 CARROLLWOOD VILLAGE CT., CARROLLWOOD, FL 33618 |
| 2.1824 | BUSINESS PROPERTY LEASE | ☐ MEDLEY COMMERCIAL CENTER | 7911 NW 72ND AVENUE SUITE #220B, MEDLEY, FL, 33166 |
| 2.1825 | CONSENT OF LANDLORD | ☐ MEMORIAL SOUTH, LLC | NOT AVAILABLE |
| 2.1826 | MERCATOR PROPERTIES, INC . AMENDMENT TO LEASE AGREEMENT DATED DECEMBER 17, 2019 | ☐ MERCATOR PROPERTIES, INC. | 230 MOHAWK ROAD, CLERMONT, FL, 34715 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1827 | LEASE AGREEMENT BETWEEN MERCATOR PROPERTIES, INC. AND CANO HEALTH LLC | ☐ MERCATOR PROPERTIES, INC. | 230 MOHAWK ROAD, CLERMONT, FL, 34715 |
| 2.1828 | LEASE AGREEMENT | ☐ METROPOLITAN LIFE INSURANCE CO/ TRAIL PLAZA | 925 SOUTH FEDERAL HIGHWAY SUITE 700, BOCA RATON, FL 33432 |
| 2.1829 | FIRST AMENDMENT TO MIAMI LAKES CORPORATE CENTER LEASE | ☐ MIAMI LAKES CORPORATE CENTER, LLC | ATTN DENNIS AMOLIS, 1840 NE 186TH STREET - MANAGEMENT OFFICE, NORTH MIAMI BEACH, FL, 33179 |
| 2.1830 | LEASE AGREEMENT | ☐ MID-ATLANTIC INVESTMENTS, INC. | 45 SPANISH MAIN, TAMPA, FL, 33609 |
| 2.1831 | SHOPPING CENTER LEASE | ☐ NEW GREENLAND HOLDINGS LLC | 1140 NE 163RD STREET, SUITE 28, N. MIAMI BEACH, FL, 33162 |
| 2.1832 | ASSIGNMENT, ASSUMPTION AND FIRST AMENDMENT TO LEASE AGREEMENT DATED JULY 24, 2020 | ☐ NEW MARKET-POLO GROUNDS, LLC | C/O NEW MARKEY PROPERTIES, 3284 NORTHSIDE PARKWAY SUITE 515, ATLANTA, GA, 30327 |
| 2.1833 | LEASE AGREEMENT | ☐ NEW MARKET-POLO GROUNDS, LLC | C/O NEW MARKEY PROPERTIES, 3284 NORTHSIDE PARKWAY SUITE 515, ATLANTA, GA, 30327 |
| 2.1834 | TENANT ACCEPTANCE AGREEMENT | ☐ NEW MARKET-POLO GROUNDS, LLC | C/O NEW MARKEY PROPERTIES, 3284 NORTHSIDE PARKWAY SUITE 515, ATLANTA, GA, 30327 |
| 2.1835 | LEASE AGREEMENT | ☐ NEWCEN COMMUNITIES, INC. | 1601 FORUM PLACE, SUITE 500, WEST PALM BEACH, FL, 33401 |
| 2.1836 | LEASE AGREEMENT | ☐ NORTHPARK PROFESSIONAL GROUP, LLC | 16400 NW 2ND AVE, SUITE 203, NORTH MIAMI BEACH, FL, 33169 |
| 2.1837 | ASSIGNMENT AND ASSUMPTION LEASE AGREEMENT | ☐ NORTHSIDE CENTRE, LLC | NOT AVAILABLE |
| 2.1838 | OFFICE LEASE BETWEEN OAKS CENTER OF THE PALM BEACHES, LTD. AND CANO HEALTH, LLC | ☐ OAKS CENTER OF THE PALM BEACHES, LTD. | 4500 PGA BOULEVARD, SUITE 207, PALM BEACH GARDENS, FL, 33418 |
| 2.1839 | LEASE AGREEMENT | ☐ ODR FAMILY LLLP | 2208 BRANCH HIL ST, TAMPA, FL 33612 |
| 2.1840 | COMMERCIAL LEASE AGREEMENT BETWEEN PALM SHOPPING CORP. AND CANO HEALTH, LLC | ☐ PALM SHOPPING CORP | 3455 SW 130 AVENUE, MIAMI, FL, 33175 |
| 2.1841 | COMMERCIAL LEASE AGREEMENT | ☐ PALM SHOPPING CORP. | 3455 SW 130 AVENUE, MIAMI, FL, 33175 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1842 | MEDICAL OFFICE BUILDING LEASE | ☐ | PAMELA STEARNS, M.D. | 601 NW 179TH AVENUE, SUITE 102, PEMBROKE PINES, FL, 33029 |
| 2.1843 | MEDICAL OFFICE BUILDING LEASE | ☐ | PAMELA STEARNS, M.D. | 601 NW 179TH AVENUE, SUITE 102, PEMBROKE PINES, FL, 33029 |
| 2.1844 | MEDICAL OFFICE BUILDING LEASE | ☐ | PAMELA STEARNS, M.D. | 601 NW 179TH AVENUE, SUITE 102, PEMBROKE PINES, FL, 33029 |
| 2.1845 | OFFICE LEASE AGREEMENT | ☐ | PARK CENTRE PARTNERS, LLC | 1922 NE 149TH STREET, NORTH MIAMI, FL, 33181 |
| 2.1846 | SECOND AMENDMENT TO LEASE AGREEMENT | ☐ | PARK CENTRE PARTNERS, LLC | 1922 NE 149TH STREET, NORTH MIAMI, FL, 33181 |
| 2.1847 | LEASE AGREEMENT | ☐ | PISCIS PROPERTY MANAGEMENT | 4851 WESTON RD #235, WESTON, FL 33331 |
| 2.1848 | ASSIGNMENT AND ASSUMPTION OF LEASE AND CONSENT OF LANDLORD | ☐ | POMPANO BEACH PLAZA DK, LLC | NOT AVAILABLE |
| 2.1849 | ASSIGNMENT AND ASSUMPTION OF LEASE AND CONSENT OF LANDLORD | ☐ | POMPANO BEACH PLAZA DK, LLC | NOT AVAILABLE |
| 2.1850 | ASSINGMENT AND ASSUMPTION OF LEASE AND CONSENT OF LANDLORD | ☐ | POMPANO BEACH PLAZA DK, LLC | NOT AVAILABLE |
| 2.1851 | LEASE AMENDMENT | ☐ | POMPANO BEACH PLAZA DK, LLC | NOT AVAILABLE |
| 2.1852 | ASSIGNMENT AND ASSUMPTION OF LEASE WITH CONSENT OF LANDLORD | ☐ | PPM CAPITAL, LLC | 20900 NE 30TH AVE, SUITE 307, AVENTURA, FL, 33180 |
| 2.1853 | FIRST AMENDMENT TO LEASE AGREEMENT | ☐ | PPM CAPITAL, LLC | 20900 NE 30TH AVE, SUITE 307, AVENTURA, FL, 33180 |
| 2.1854 | TENANT ESTOPPEL CERTIFICATE | ☐ | PPM CAPITAL, LLC | 20900 NE 30TH AVE, SUITE 307, AVENTURA, FL, 33180 |
| 2.1855 | COMMERICAL LEASE AGREEMENT | ☐ | PROMOCIONES 96, INC. | 2462 NE 5TH STREET, POMPANO BEACH, FL, 33062 |
| 2.1856 | LEASE OF COMMERCIAL BUILDING NET, NET, NET | ☐ | Q HOLDING WEST KENDALL, LLC | 8210 NW 27TH STREET, SUITE 205, DORAL, FL, 33122 |
| 2.1857 | LEASE AGREEMENT | ☐ | RANGEL ENTERPRISES, LLC | 1924 W. MARTIN LUTHER KING JR. BLVD, TAMPA, FL, 33607 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.1858 | AMENDMENT TO THE LEASE AGREEMENT DATED JANUARY 9, 2009 | ☐ | RANGEL ENTERPRISES, LLC | 1924 W. MARTIN LUTHER KING JR. BLVD, TAMPA, FL, 33607 |
| 2.1859 | LEASE AGREEMENT | ☐ | RANGEL ENTERPRISES, LLC | 1924 W. MARTIN LUTHER KING JR. BLVD, TAMPA, FL, 33607 |
| 2.1860 | LEASE AMENDMENT | ☐ | RANGEL ENTERPRISES, LLC | 1924 W. MARTIN LUTHER KING JR. BLVD, TAMPA, FL, 33607 |
| 2.1861 | LEASE AGREEMENT | ☐ | REGENCY CENTERS, L.P. | P.O. BOX 531703, ATLANTA, GA 30353 |
| 2.1862 | LEASE AGREEMENT | ☐ | REGENCY CENTERS, L.P. | P.O. BOX 531703, ATLANTA, GA 30353 |
| 2.1863 | LEASE AGREEMENT | ☐ | SBH MANAGEMENT SERVICES LLC | 2020 PONCE DE LEON BLVD, CORAL GABLES, FL 33134 |
| 2.1864 | LEASE BETWEEN SHOPPES AT BROWARD, LLC AND CANO HEALTH, LLC DATED JUNE 6, 2022 | ☐ | SHOPPES AT BROWARD, LLC | 2924 DAVIE ROAD, SUITE 202, DAVIE, FL, 33314 |
| 2.1865 | FIRST AMENDMENT TO LEASE AGREEMENT DATED SEPTEMBER 1, 2018 | ☐ | SHORES LANDING, LLC | 159 NE 97 STREET, MIAMI SHORES, FL, 33138 |
| 2.1866 | FIRST AMENDMENT TO LEASE AGREEMENT DATED SEPTEMBER 1, 2018 | ☐ | SHORES LANDING, LLC | 159 NE 97 STREET, MIAMI SHORES, FL, 33138 |
| 2.1867 | AMENDED AND RESTATED BUSINESS LEASE | ☐ | SHORES LANDING, LLC | 159 NE 97 STREET, MIAMI SHORES, FL, 33138 |
| 2.1868 | BUSINESS LEASE | ☐ | SHORES LANDING, LLC | 159 NE 97 STREET, MIAMI SHORES, FL, 33138 |
| 2.1869 | FIRST AMENDMENT TO LEASE AGREEMENT DATED SEPTEMBER 1, 2018 | ☐ | SHORES LANDING, LLC | 159 NE 97 STREET, MIAMI SHORES, FL, 33138 |
| 2.1870 | FIRST AMENDMENT TO LEASE AGREEMENT DATED SEPTEMBER 1, 2018 | ☐ | SHORES LANDING, LLC | 159 NE 97 STREET, MIAMI SHORES, FL, 33138 |
| 2.1871 | FIRST AMENDMENT TO LEASE AGREEMENT DATED SEPTEMBER 1, 2018 | ☐ | SHORES LANDING, LLC | 159 NE 97 STREET, MIAMI SHORES, FL, 33138 |
| 2.1872 | FIRST AMENDMENT TO LEASE AGREEMENT DATED SEPTEMBER 1, 2018 | ☐ | SHORES LANDING, LLC | 159 NE 97 STREET, MIAMI SHORES, FL, 33138 |
| 2.1873 | SHOPPING CENTER LEASE AGREEMENT | ☐ | SORMI, INC. | 336 EAST DANIA BEACH BLVD., DANIA, FL, 33004 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1874 | ASSIGNMENT, ASSUMPTION AND AMENDMENT TO LEASE | ☐ | SOUTH BROWARD HOSPITAL DISTRICT | 3111 STIRLING ROAD, HOLLYWOOD, FL, 33312 |
| 2.1875 | ASSIGNMENT, ASSUMPTION AND AMENDMENT TO LEASE | ☐ | SOUTH BROWARD HOSPITAL DISTRICT | 3111 STIRLING ROAD, HOLLYWOOD, FL, 33312 |
| 2.1876 | LEASE | ☐ | SOUTH BROWARD HOSPITAL DISTRICT | 3111 STIRLING ROAD, HOLLYWOOD, FL, 33312 |
| 2.1877 | ASSIGNMENT, ASSUMPTION AND AMENDMENT OF LEASE | ☐ | SOUTH BROWARD HOSPITAL DISTRICT | 3111 STIRLING ROAD, HOLLYWOOD, FL, 33312 |
| 2.1878 | ASSIGNMENT, ASSUMPTION AND AMENDMENT OF LEASE | ☐ | SOUTH BROWARD HOSPITAL DISTRICT | 3111 STIRLING ROAD, HOLLYWOOD, FL, 33312 |
| 2.1879 | LEASE | ☐ | SOUTH BROWARD HOSPITAL DISTRICT D/B/A MEMORIAL HEALTHCARE SYSTEM | 3111 STIRLING ROAD, HOLLYWOOD, FL, 33021 |
| 2.1880 | FIRST AMENDMENT TO LEASE | ☐ | SOUTH BROWARD HOSPITAL DISTRICT DBA MEMORIAL HEALTHCARE SYSTEM | 3111 STIRLING ROAD, HOLLYWOOD, FL, 33312 |
| 2.1881 | LEASE AGREEMENT | ☐ | SOUTH DADE SHOPPING, LLC | C/O WOOLBRIGHT DEVELOPMENT, INC., 3200 N. MILITARY TRAIL, 4TH FLOOR, BOCA RATON, FL, 33431 |
| 2.1882 | LEASE RIDER | ☐ | SOUTH DADE SHOPPING, LLC | 3200 N MILITARY TRAIL, 4TH FLOOR, BOCA RATON, FL, 33431 |
| 2.1883 | LEASE AGREEMENT | ☐ | SOUTH FLORIDA WATER MANAGEMENT DISTRICT | 3301 GUN CLUB ROAD, WEST PALM BEACH, FL 33406 |
| 2.1884 | ASSIGNMENT AND ASSUMPTION AGREEMENT WITH LANDLORD CONSENT | ☐ | STADIUM CORNERS SHOPPING CENTER, LLC | C/O SKYLINE SEVEN REAL ESTATE, LLC, 800 MOUNT VERNON HIGHWAY NE, SUITE 425, ATLANTA, GA, 30328 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1885 | ASSIGNMENT AND ASSUMPTION AGREEMENT WITH LANDLORD CONSENT | ☐ STADIUM CORNERS SHOPPING CENTER, LLC | C/O SKYLINE SEVEN REAL ESTATE, LLC, 800 MOUNT VERNON HIGHWAY NE, SUITE 425, ATLANTA, GA, 30328 |
| 2.1886 | SHOPPING CENTER LEASE | ☐ STADIUM CORNERS SHOPPING CENTER, LLC | C/O SKYLINE SEVEN REAL ESTATE, LLC, 800 MOUNT VERNON HIGHWAY NE, SUITE 425, ATLANTA, GA, 30328 |
| 2.1887 | LEASE AGREEMENT | ☐ SVF HOLDING REAL ESTATE INVESTMENT TRUST | 2335 NW 107 AVENUE SUITE 107, DORAL, FL 33172 |
| 2.1888 | LEASE AGREEMENT | ☐ SVF HOLDING REAL ESTATE INVESTMENT TRUST | 2335 NW 107 AVENUE SUITE 107, DORAL, FL 33172 |
| 2.1889 | MEDICAL OFFICE BUILDING LEASE | ☐ TAFT MEDICAL REALTY, LLC | 6517 TAFT ST, SUITE 200, HOLLYWOOD, FL, 33024 |
| 2.1890 | MEDICAL OFFICE BUILDING LEASE | ☐ TAITER PROPERTIES LLC | 1090 JUPITER PARK DR, 2ND FL, JUPITER, FL, 33458 |
| 2.1891 | LEASE AGREEMENT | ☐ THA WEST RIVER RETAIL, LLC | 5301 W. CYPRESS STREET, TAMPA, FL, 33607 |
| 2.1892 | CENTER PLAZA BUILDING, LTD. LEASE | ☐ THE CENTER PLAZA BLDG., LTD. | 1647 SUN CITY CTR PLAZA BLDG., SUITE 204E, SUN CITY CENTER, FL, 33573 |
| 2.1893 | CENTER PLAZA BUILDING, LTD. LEASE | ☐ THE CENTER PLAZA BLDG., LTD. | 1647 SUN CITY CTR PLAZA BLDG., SUITE 204E, SUN CITY CENTER, FL, 33573 |
| 2.1894 | STANDARD SHOPPING CENTER LEASE | ☐ TRIPLE S ASSOCIATES | 3109 STIRLING ROAD #200, FT LAUDERDALE, FL, 33312 |
| 2.1895 | AMENDMENT TO LEASE TO GUARANTY DATED MAY 1, 2019 | ☐ TRIPLE S ASSOCIATES | 3109 STIRLING ROAD, SUITE 200, FT LAUDERDALE, FL, 33312 |
| 2.1896 | LEASE AGREEMENT | ☐ UNIVERSITY SHOPPES SUMMIT LLC | 1421 SW 107TH AVE STE 262, MIAMI, FL 33174 |
| 2.1897 | LEASE AGREEMENT | ☐ V 3 CAPITAL FUND IV, LLC | 496 S HUNT CLUB BLVD, APOPKA, FL 32703 |
| 2.1898 | LEASE AGREEMENT | ☐ V&L INVESTMENT GROUP, INC. | 5605 NW 82ND AVE, DORAL, FL, 33166 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1899 | LEASE AGREEMENT | ☐ | WALLOWAY MEDICAL OFFICES, LLC | 7800 SW 9 TERR, MIAMI, FL, 33144 |
| 2.1900 | FIRST AMENDMENT TO LEASE | ☐ | WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE, SUITE 125, HOUSTON, TX, 77008 |
| 2.1901 | LEASE CONTRACT | ☐ | WEINGARTEN REALTY INVESTORS | PO BOX 924133, HOUSTON, TX, 77292-4133 |
| 2.1902 | LEASE CONTRACT DATED JUNE 27, 2019 | ☐ | WEINGARTEN REALTY INVESTORS | PO BOX 924133, HOUSTON, TX, 77292-4133 |
| 2.1903 | LEASE AGREEMENT | ☐ | WPB MANAGEMENT LLC | 57-48 49TH PLACE, MASPETH, NY 11378 |
| 2.1904 | FIFTH AMENDMENT TO LEASE | ☐ | WRI JT PEMBROKE COMMONS, LP | 500 N. BROADWAY #201, PO BOX 9010, JERICHO, NY, 11753 |
| 2.1905 | TENTH AMENDMENT TO LEASE CONTRACT | ☐ | WRI JT PEMBROKE COMMONS, LP | 500 N. BROADWAY #201, PO BOX 9010, JERICHO, NY, 11753 |
| 2.1906 | FOURTH AMENDMENT TO LEASE | ☐ | WRI JT PEMBROKE COMMONS, LP | 500 N. BROADWAY #201, PO BOX 9010, JERICHO, NY, 11753 |
| 2.1907 | THIRD AMENDMENT TO LEASE | ☐ | WRI JT PEMBROKE COMMONS, LP | 500 N. BROADWAY #201, PO BOX 9010, JERICHO, NY, 11753 |
| 2.1908 | LEASE ASSIGNMENT ASSUMPTION, & NINTH AMENDMENT TO LEASE | ☐ | WRI JT PEMBROKE COMMONS, LP | 500 N. BROADWAY #201, PO BOX 9010, JERICHO, NY, 11753 |
| 2.1909 | SECOND AMENDMENT TO LEASE | ☐ | WRI JT PEMBROKE COMMONS, LP | 500 N. BROADWAY #201, PO BOX 9010, JERICHO, NY, 11753 |
| 2.1910 | FIRST AMENDMENT TO LEASE | ☐ | WRI JT TAMIAMI TRAIL, LP | PO BOX 301611, DALLAS, TX, 75303-1611 |
| 2.1911 | THIRD AMENDMENT TO LEASE CONTRACT | ☐ | WRI JT TAMIAMI TRAIL, LP | PO BOX 301611, DALLAS, TX, 75303-1611 |
| 2.1912 | LEASE AGREEMENT | ☐ | WWX2 LIMITED, LLC | 633 LONDON RD, WINTER PARK, FL 32792 |
| 2.1913 | SECOND AMENDMENT TO LEASE AGREEMENT DATED APRIL 2, 2018 | ☐ | YAO PARTNERS GROUP, LLC | 46 SW 105 PLACE, MIAMI, FL, 33174 |
| 2.1914 | FIRST AMENDMENT TO LEASE AGREEMENT DATED APRIL 2, 2018 | ☐ | YAO PARTNERS GROUP, LLC | 46 SW 105 PLACE, MIAMI, FL, 33174 |
| 2.1915 | FIRST AMENDMENT TO LEASE AGREEMENT DATED APRIL 2, 2018 | ☐ | YAO PARTNERS GROUP, LLC | 46 SW 105 PLACE, MIAMI, FL, 33174 |
| 2.1916 | LEASE AGREEMENT | ☐ | YAO PARTNERS GROUP, LLC | 46 SW 105 PLACE, MIAMI, FL, 33174 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.1917 | RENTAL CAR LEASE | ☐ | ENTERPRISE FLEET MANAGEMENT | 600 CORPORATE PARK DR, ST. LOUIS, MO63105 |

**Total number of contracts** | **1917**

# Schedule H: Codebtors

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.1 PRIMARY CARE (ITC) INTERMEDIATE HOLDINGS, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ | ☐ | ☑ |
| 2.2 COMPLETE MEDICAL BILLING AND CODING SERVICES, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ | ☐ | ☑ |
| 2.3 CANO HEALTH OF FLORIDA, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ | ☐ | ☑ |
| 2.4 PHYSICIANS PARTNERS GROUP MERGER, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ | ☐ | ☑ |
| 2.5 COMFORT PHARMACY 2, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ | ☐ | ☑ |
| 2.6 CANO MEDICAL CENTER OF WEST FLORIDA, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ | ☐ | ☑ |
| 2.7 CANO OCCUPATIONAL HEALTH, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ | ☐ | ☑ |
| 2.8 CH DENTAL ADMINISTRATIVE SERVICES LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ | ☐ | ☑ |
| 2.9 AMERICAN CHOICE HEALTHCARE, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ | ☐ | ☑ |
| 2.10 PHYSICIANS PARTNERS GROUP PUERTO RICO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ | ☐ | ☑ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.11 | DGM MSO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.12 | CANO PCP WOUND CARE, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.13 | CANO RESEARCH LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.14 | CANO PERSONAL BEHAVIOR LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.15 | CANO PCP MSO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.16 | CANO HP MSO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.17 | CANO PCP, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.18 | ORANGE HEALTHCARE ADMINISTRATION, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.19 | PHYSICIANS PARTNERS GROUP OF FL, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.20 | CANO BEHAVIOR HEALTH LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.21 | PPG PUERTO RICO BLOCKER, INC.<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.22 | ORANGE CARE GROUP SOUTH FLORIDA MANAGEMENT SERVICES ORGANIZATION, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.23 | CANO BELEN, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.24 | ORANGE ACCOUNTABLE CARE ORGANIZATION OF SOUTH FLORIDA LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.25 | CANO HEALTH NEW MEXICO LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.26 | CANO PHARMACY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.27 | ORANGE ACCOUNTABLE CARE ORGANIZATION, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.28 | IFB PHARMACY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.29 | AMERICAN CHOICE COMMERCIAL ACO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.30 | BELEN PHARMACY GROUP, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.31 | ORANGE CARE IPA OF NEW YORK, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.32 | UNIVERSITY HEALTH CARE PHARMACY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.33 | ORANGE CARE IPA OF NEW JERSEY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.34 | TOTAL CARE ACO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO REVOLVING CREDIT FACILITY | ☑ ☐ | ☑ |
| 2.35 | PRIMARY CARE (ITC) INTERMEDIATE HOLDINGS, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.36 | COMPLETE MEDICAL BILLING AND CODING SERVICES, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.37 | CANO HEALTH OF FLORIDA, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.38 | PHYSICIANS PARTNERS GROUP MERGER, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.39 | COMFORT PHARMACY 2, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.40 | CANO MEDICAL CENTER OF WEST FLORIDA, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.41 | CANO OCCUPATIONAL HEALTH, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.42 | CH DENTAL ADMINISTRATIVE SERVICES LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.43 | AMERICAN CHOICE HEALTHCARE, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.44 | PHYSICIANS PARTNERS GROUP PUERTO RICO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.45 | DGM MSO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.46 | CANO PCP WOUND CARE, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.47 | CANO RESEARCH LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.48 | CANO PERSONAL BEHAVIOR LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.49 | CANO PCP MSO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.50 | CANO HP MSO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.51 | CANO PCP, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.52 | ORANGE HEALTHCARE ADMINISTRATION, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.53 | PHYSICIANS PARTNERS GROUP OF FL, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |
| 2.54 | CANO BEHAVIOR HEALTH LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ | ☑ |

# Schedule H: Codebtors

**Part 1:**

| | | | |
|---|---|---|---|
| 2.55 | PPG PUERTO RICO BLOCKER, INC.<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ ☑ |
| 2.56 | ORANGE CARE GROUP SOUTH FLORIDA MANAGEMENT SERVICES ORGANIZATION, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ ☑ |
| 2.57 | CANO BELEN, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ ☑ |
| 2.58 | ORANGE ACCOUNTABLE CARE ORGANIZATION OF SOUTH FLORIDA LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ ☑ |
| 2.59 | CANO HEALTH NEW MEXICO LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ ☑ |
| 2.60 | CANO PHARMACY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ ☑ |
| 2.61 | ORANGE ACCOUNTABLE CARE ORGANIZATION, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ ☑ |
| 2.62 | IFB PHARMACY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ ☑ |
| 2.63 | AMERICAN CHOICE COMMERCIAL ACO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ ☑ |
| 2.64 | BELEN PHARMACY GROUP, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ ☑ |
| 2.65 | ORANGE CARE IPA OF NEW YORK, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ ☑ |
| 2.66 | UNIVERSITY HEALTH CARE PHARMACY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ ☑ |
| 2.67 | ORANGE CARE IPA OF NEW JERSEY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ ☑ |
| 2.68 | TOTAL CARE ACO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO TERM LOAN FACILITY | ☑ ☐ ☑ |
| 2.69 | PRIMARY CARE (ITC) INTERMEDIATE HOLDINGS, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT TO SIDE-CAR CREDIT FACILITY | ☑ ☐ ☑ |
| 2.70 | COMPLETE MEDICAL BILLING AND CODING SERVICES, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ ☑ |
| 2.71 | CANO HEALTH OF FLORIDA, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ ☑ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.72 | PHYSICIANS PARTNERS GROUP MERGER, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.73 | COMFORT PHARMACY 2, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.74 | CANO MEDICAL CENTER OF WEST FLORIDA, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.75 | CANO OCCUPATIONAL HEALTH, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.76 | CH DENTAL ADMINISTRATIVE SERVICES LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.77 | AMERICAN CHOICE HEALTHCARE, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.78 | PHYSICIANS PARTNERS GROUP PUERTO RICO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.79 | DGM MSO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.80 | CANO PCP WOUND CARE, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.81 | CANO RESEARCH LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.82 | CANO PERSONAL BEHAVIOR LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.83 | CANO PCP MSO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.84 | CANO HP MSO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.85 | CANO PCP, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.86 | ORANGE HEALTHCARE ADMINISTRATION, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.87 | PHYSICIANS PARTNERS GROUP OF FL, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.88 | CANO BEHAVIOR HEALTH LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.89 | PPG PUERTO RICO BLOCKER, INC.<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.90 | ORANGE CARE GROUP SOUTH FLORIDA MANAGEMENT SERVICES ORGANIZATION, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.91 | CANO BELEN, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.92 | ORANGE ACCOUNTABLE CARE ORGANIZATION OF SOUTH FLORIDA LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.93 | CANO HEALTH NEW MEXICO LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.94 | CANO PHARMACY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.95 | ORANGE ACCOUNTABLE CARE ORGANIZATION, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.96 | IFB PHARMACY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.97 | AMERICAN CHOICE COMMERCIAL ACO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.98 | BELEN PHARMACY GROUP, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.99 | ORANGE CARE IPA OF NEW YORK, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.100 | UNIVERSITY HEALTH CARE PHARMACY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.101 | ORANGE CARE IPA OF NEW JERSEY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.102 | TOTAL CARE ACO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ ☐ | ☑ |
| 2.103 | PRIMARY CARE (ITC) INTERMEDIATE HOLDINGS, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ ☑ | ☐ |
| 2.104 | COMPLETE MEDICAL BILLING AND CODING SERVICES, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ ☑ | ☐ |
| 2.105 | CANO HEALTH OF FLORIDA, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ ☑ | ☐ |
| 2.106 | PHYSICIANS PARTNERS GROUP MERGER, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ ☑ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.107 | COMFORT PHARMACY 2, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.108 | CANO MEDICAL CENTER OF WEST FLORIDA, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.109 | CANO OCCUPATIONAL HEALTH, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.110 | CH DENTAL ADMINISTRATIVE SERVICES LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.111 | AMERICAN CHOICE HEALTHCARE, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.112 | PHYSICIANS PARTNERS GROUP PUERTO RICO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.113 | DGM MSO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.114 | CANO PCP WOUND CARE, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.115 | CANO RESEARCH LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.116 | CANO PERSONAL BEHAVIOR LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.117 | CANO PCP MSO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.118 | CANO HP MSO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.119 | CANO PCP, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.120 | ORANGE HEALTHCARE ADMINISTRATION, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.121 | PHYSICIANS PARTNERS GROUP OF FL, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.122 | CANO BEHAVIOR HEALTH LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.123 | PPG PUERTO RICO BLOCKER, INC.<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.124 | ORANGE CARE GROUP SOUTH FLORIDA MANAGEMENT SERVICES ORGANIZATION, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.125 | CANO BELEN, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.126 | ORANGE ACCOUNTABLE CARE ORGANIZATION OF SOUTH FLORIDA LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.127 | CANO HEALTH NEW MEXICO LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.128 | CANO PHARMACY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.129 | ORANGE ACCOUNTABLE CARE ORGANIZATION, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.130 | IFB PHARMACY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.131 | AMERICAN CHOICE COMMERCIAL ACO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.132 | BELEN PHARMACY GROUP, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.133 | ORANGE CARE IPA OF NEW YORK, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.134 | UNIVERSITY HEALTH CARE PHARMACY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.135 | ORANGE CARE IPA OF NEW JERSEY, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |
| 2.136 | TOTAL CARE ACO, LLC<br>9725 NW 117TH AVENUE, MIAMI, FL, 33178, U.S. | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ☐ | ☑ | ☐ |

**Total Number of Co-Debtor / Creditor Rows**          **136**

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1. **a. Real Property:**
Copy line 88 from Schedule A/B

$106,765,501

1. **b. Total personal property:**
Copy line 91A from Schedule A/B

$291,614,957

1. **c. Total of all property:**
Copy line 92 from Schedule A/B

$398,380,458

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$934,769,889

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3. **a. Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$1,117,535

3. **b. Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$1,650,416,715

4. **Total liabilities**
Lines 2 + 3a + 3b

$2,586,304,140

Fill in this information to identify the case and this filing:

Debtor Name: Cano Health, LLC

United States Bankruptcy Court for the: District of Delaware

Case Number (if known): 24-10167

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)
- [X] Schedule H: Codebtors (Official Form (206H)
- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule _____
- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**  March 6, 2024          **Signature:**  /s/ Eladio Gil

Eladio Gil, Interim Chief Financial Officer
**Name and Title**