**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **CANO HEALTH, INC.,** *et al* | ) | **Case No. 24-10164 (KBO)** |
| | ) | |
| **Debtors.**[1] | ) | **(Jointly Administered)** |
| | ) | |

**GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**General**

The Schedules of Assets and Liabilities (collectively, the "**Schedules**") and the Statements of Financial Affairs (collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") filed by Cano Health, Inc. and certain of its subsidiaries, as debtors and debtors in possession (collectively, the "**Debtors**") in the above-captioned chapter 11 cases pending in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), were prepared, pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), by the Debtors' management, with the assistance of the Debtors' advisors.

Although the Debtors' management has made reasonable efforts to ensure the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, inadvertent errors, inaccuracies, or omissions may have occurred and subsequent information or discovery may result in material changes to these Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors, and the Debtors reserve all rights, to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in

---

[1] The last four digits of Cano Health, Inc.'s tax identification number are 4224. A complete list of the Debtors in the chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/CanoHealth. The Debtors' mailing address is 9725 NW 117th Avenue, Miami, Florida 33178.

the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. The Schedules and Statements have been signed by Eladio Gil, Interim Chief Financial Officer of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Gil necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Gil has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

The Schedules and Statements and Global Notes (as defined below) should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

These Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

**Description of the Cases and Reporting Date**

Beginning on February 4, 2024 (the "**Petition Date**"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these chapter 11 cases. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b) and Rule 1015-1 of the Local Rules of Bankruptcy Practice and Procedure of the United State Bankruptcy Court for the District of Delaware (the "**Local Bankruptcy Rules**") under Case No. 24-10164 (KBO). On February 21, 2024, the Office of the United States Trustee for the District of Delaware appointed the Official Committee of Unsecured Creditors (the "**Creditors' Committee**"). Additional information about these chapter 11 cases, court filings, and claims information is available on the Debtors' restructuring website: https://kccllc.net/canohealth.

---

[2]    These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of the Debtor's individual Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

The information contained in (i) Schedules A/B represents data of the Debtors as of December 31, 2023, except with respect to Part 1, Question 3, which such data represents data of the Debtors as of the Petition Date, and (ii) Schedules D, E, F, G, and H represents data of the Debtors as of the Petition Date (such dates, the "**Reporting Date**").

**Basis of Presentation**

The Debtors prepare consolidated financial statements, which are audited annually. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("**GAAP**"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the consolidated financial statements prepared by the Debtors.

Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the particular Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than reporting by legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Moreover, given the Company has gone through several acquisitions since 2020, there have been limitations related to historical knowledge, which may impact reporting. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time prior thereto. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time prior thereto.

**Amendment**

While reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate.

## General Disclosures Applicable to Schedules and Statements

1.    **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims or causes of action. These Global Notes and the Schedules and Statements

shall not be deemed a waiver of any such claims or causes of actions or in any way prejudice or impair the assertion of such claims.

2. **Recharacterization**.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the assets, liabilities, claims, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, the Debtors may have improperly characterized, classified, categorized, or designated certain items.  The Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate.

3. **Claim Designations**.  The Debtors reserve all of their rights to dispute, and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."

4. **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

5. **Undetermined Amounts.**  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

6. **Court Orders.**  Pursuant to certain final "first day" orders entered by the Bankruptcy Court (the "**First Day Orders**"), the Debtors were authorized (but not directed) to pay or satisfy, among other things, certain prepetition obligations owing to employees, employment vendors, insurance and surety providers, banks and credit card providers, customers, vendors, and taxing authorities.  Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are satisfied pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary or appropriate.

7. **Valuation**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets.  Accordingly, unless otherwise indicated, net book values as of the Reporting Date are reflected on the Schedules and Statements.  Exceptions to this include operating cash, cash equivalents, and certain other assets.  Operating cash is presented as bank balances as of the Petition Date.  Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may vary materially from fair market values.  Amounts ultimately realized may vary from net book value (or other value so ascribed) and such variance may be material.  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

8. **Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

9. **Excluded Assets and Liabilities**. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules and Statements. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that have been or may be rejected (if any), to the extent such damage claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

10. **Personally Identifiable Information**. In accordance with the relief granted in the *Order Authorizing Implementation of Procedures to Protect Confidential Patient Information* [Docket No. 90] (the "**Patient Confidentiality Order**") and due to the need to protect confidential information and individual privacy, the home addresses of individuals have been redacted from the Schedules and Statements.

11. **Leases**. The Debtors have not included in the Schedules and Statements the future obligations of any operating leases. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

12. **Contingent Assets**. The Debtors believe that they may possess certain claims and causes of action against various parties. The Debtors may also possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

13. **Receivables**. The Debtors have included only the aggregate book value of accounts receivables and have not listed individual customer receivable balance information as the Debtors consider their customer list to be proprietary and confidential.

14. **Guarantees and Other Secondary Liability Claims**. The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been inadvertently omitted.

15.     **Intellectual Property Rights**.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

16.     **Executory Contracts**.  The Debtors have not set forth executory contracts as assets in the Schedules and Statements.  The Debtors' executory contracts have been set forth in Schedule G.  In addition, the businesses of the Debtors are complex—the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, but inadvertent errors, omissions, or over-inclusion may have occurred.

17.     **Estimates**.  To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

18.     **Fiscal Year**.  Each Debtor's fiscal year ends on December 31.

19.     **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or should be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to same.

20.     **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to such parties.  Therefore, to the extent the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are designated as such.

21.     **Interest in Subsidiaries and Affiliates**.  Cano Health, Inc. ("**CHI**") owns the equity interests in Primary Care (ITC) Intermediate Holdings, LLC ("**PCIH**") through 67.72% economic interests and 100% voting interests.  PCIH owns 100% of the membership interests in Cano Health, LLC ("**CH LLC**").  CH LLC directly or indirectly owns 100% of the membership interests in all remaining Debtors. Each Debtor's Schedule A/B Part 4, Question 15.1 or Statement Part 13, Question 25 schedules its ownership interests, if any, in subsidiaries and affiliates.  Assets

such as investments in subsidiaries are listed as undetermined amounts as of the Petition Date because the book values may materially differ from fair market values.

In order for the Debtors to deliver healthcare services to patients in certain markets, the Debtors contracted with entities (the "**Physicians Groups**") that enabled the Debtors to employ healthcare providers to contract with managed care payors. Each Physician Group contracted with the Company through a Management Services Agreement ("**MSA**"), which allowed such Physician Groups to provide certain services. Prior to the Petition Date, the Debtors terminated such MSAs and have sold all or substantially all of the assets of the Physicians Groups.

Notwithstanding such agreements having been terminated, the Schedules and Statements for CH LLC provide financial figures for the Physician Groups, which include Cano Health Texas, PLLC, Cano Health Nevada, PLLC, Cano Health California, PC, CHC Provider Network, PC and Cano Health Illinois, PLLC.

22. **Other Paid Claims**. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

23. **Insiders**. For purposes of the Schedules and Statements, the Debtors define "insiders" as current or former officers, directors, anyone in control of a corporate Debtor, and any relative of the foregoing. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (1) the purposes of determining (a) control of the Debtors, (b) the extent to which any individual exercised management responsibilities or corporate decision-making authority over the Debtors, or (c) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (2) any other purpose.

24. **Payments**. The financial affairs and businesses of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "**Cash Management System**") (as described in greater detail in the Cash Management Motion [Docket No. 3]). Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, as is necessary or appropriate. Payments made are listed by the legal entity making such payment notwithstanding that many such payments may have been made on behalf of another legal entity.

25. **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are

unknown or undetermined amounts, the actual total may be different than the listed total. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

26.    **Governmental or Regulatory Investigations.** The Company may, from time to time, be subject to various information requests, inquiries, or investigations from certain local, state, or federal regulatory or governmental agencies or authorities. Such information requests, inquiries, or investigations, may or may not ultimately result in claims asserted against the Company. No such claims have been asserted at this time and accordingly have not been scheduled.

**<u>Specific Notes Regarding Schedule A/B</u>**

1.    **Schedule A/B, Part 1, Question 3 – Checking, Savings, or Other Financial Accounts, CDs, etc**. The information in response to this Schedule lists closing bank balances as of the Petition Date. *See **Interest in Subsidiaries and Affiliates** ¶ 21* in the Schedules section of these Global Notes.

2.    **Schedule A/B, Part 2, Questions 5-8 – Deposits and Prepayments**. Certain prepaid or amortized assets are listed in Part 2 in accordance with the Debtors' books and records. The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to collect or realize. The amounts listed in Part 2 include, among other things, security and other deposits, facilities management prepayments and surety deposits.

Prepaid expenses can consist of cash in advance amounts paid to certain vendors in connection with the Debtors' operations.

**Schedule A/B Part 3, Question 11 – Accounts Receivable**. The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, and other third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments. As a value-based healthcare provider, the Debtors can generate a surplus receivable when medical expenses are lower relative to the gross revenue for a given health plan. In the ordinary course of business, these surplus receivables may be offset with previous deficit payables generated under the health plans. Due to the nature of the surplus calculations, the Debtors do not maintain an aging for their accounts receivable and all accounts receivable is listed as under 90 days. In certain other circumstances, the Debtors' accounts receivables may, in the Debtors' opinion, be difficult to collect from third parties due to the passage of time or other circumstances.

3.    **Schedule A/B, Part 4, Question 15 – Stock and Interests in Incorporated and Unincorporated Businesses**. The Debtors have not performed a valuation analysis regarding such ownership interests listed in response to this Schedule.

4.    **Schedule A/B, Part 7, Question 39 and Question 41 – Office Furniture and Equipment**. The Debtors' office equipment, furnishings, and supplies are capitalized based on their accounting policies and procedures. The asset values are listed at estimated net book value. Equipment construction in progress is listed at cost.

5.     **Schedule A/B, Part 8, Item 50 – Other Machinery and Equipment.**  Net book value amounts listed in this Schedule are reflected on a book basis as recorded on the fixed asset register for each applicable Debtor.  Construction in progress is listed at cost.

6.     **Schedule A/B, Part 10, Items 60 and 61 – Patents, Copyrights, Trademarks, Trade Secrets, Internet Domain Names and Websites.**  The Debtors' ownership interests in their intellectual property are shown as undetermined.  The Debtors have not performed a valuation analysis regarding such assets.

7.     **Schedule A/B, Part 10, Item 63 – Customer Lists, Mailing Lists, or Other Compilations.**  The Debtors collect and retain personally identifiable information about their patients, including names, addresses, phone numbers, medical records, and other information.  Pursuant to the Patient Confidentiality Order, the Debtors have not provided a list of patients, and the Debtors have not performed a valuation analysis regarding such information.

8.     **Schedule A/B, Part 11, Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs).**  The Debtors' tax advisors are in the process of assessing the nature and quantity of available NOLs.  The analysis is not complete as of the time of the filing of this Schedule, and the Debtors have listed the values of the NOLs as undetermined.

9.     **Schedule A/B, Part 11, Item 74 – Causes of Action Against Third Parties.**  Schedule A/B contains information regarding potential and pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor (even though the litigation may actually impact another Debtor or non-Debtor affiliate).

**Specific Notes Regarding Schedule D**

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not, nor shall it be deemed, an admission as to the validity of any such lien.  Conversely, the Debtors made reasonable, good faith efforts to include all secured creditors on Schedule D, but may have inadvertently failed to include an existing secured creditor because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights.  The Debtors have reported outstanding letters of credit in Schedule D.  Moreover, certain creditors are currently in possession of the Debtors' property and, therefore,

may have statutory liens in such property.  The Debtors have not done an analysis as to whether such creditors hold secured claims or the value of the property held by such creditors but have identified such parties on Schedule D as secured creditors out of an abundance of caution.

With respect to the Debtors' funded debt, only the administrative agent(s) have been listed for purposes of Schedule D.  The amounts reflected outstanding under the Debtors' prepetition loan facilities reflect principal and interest amounts as of the Petition Date.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The descriptions provided in Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Any changes to the status of any liens or security rights since the Petition Date may not be adequately reflected in Schedule D.  Therefore, the Debtors may have listed claims with secured status that have changed, or failed to list certain parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on Schedule D.

**Specific Notes Regarding Schedule E/F**

1.      **Schedule E/F, Part 1, Question 1 – Creditors Holding Priority Unsecured Claims**.  The Debtors reserve all rights to dispute the amount and/or the priority status of any claim on Schedule E/F on any basis at any time.  Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F.  Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

The Bankruptcy Court entered a Final Order granting authority to the Debtors to pay certain prepetition employee wage and benefit obligations [Docket No. 245] (the "**Employee Wages Final Order**").  Pursuant to the Employee Wages Final Order, the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, reimbursable employee expenses, and other obligations on account of compensation and benefits programs.  The Debtors have not listed on Schedule E/F any wage or wage-related obligations for which the Debtors have been granted authority to and have paid or intend to pay pursuant to the Employee Wages Final Order.  The Debtors have not included in the Schedules and Statements (i) accrued paid time off balances as of the Petition Date, and (ii) any prepetition amounts that may be due employees, including provider employees, under any discretionary bonus or similar programs, which were not reconciled prior to the Petition Date.  The Debtors have listed in

Schedule E/F outstanding severance amounts for former employees up to the $15,150 cap.  The Debtors will make available to their employees accrued paid time off balances as of the date of their termination of employment with the Debtors in accordance with applicable law and will supplement the Schedules and Statements as necessary.

2.      **Schedule E/F, Part 2, Question 3 – Creditors Holding Nonpriority Unsecured Claims**.  The Debtors have used commercially reasonable efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.  Trade payables listed on Schedule E/F contain the prepetition liability information available to the Debtors as of the filing date of the Schedules.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date.  Such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F contains information regarding potential and pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor (even though the litigation may actually impact another Debtor or non-Debtor affiliate).

As of the Petition Date, the Debtors estimate they have approximately one million current and former patients (collectively, the "**Patients**").  The Debtors generally contract with their health plan payors to deliver accountable care in exchange for receiving recurring capitated revenue from the health plans, rather than interfacing with Patients in a fee-for-service context.  Patients are, thus, typically billed directly by their healthcare plans and not by the Debtors.  In addition, pursuant to the relief granted by the Court under the final refunds order [Docket No. 260] and the bar date order [Docket No. 259], each dated March 5, 2024, the Debtors are authorized to pay any Patient claims for refunds arising in the ordinary course of business and Patients need not file claims for any such refund amount.  Accordingly, to the best of the Debtors' knowledge and belief, the Debtors' Patients do not hold claims against the Debtors and have not been listed individually in the Schedules.  Moreover, a determination of the amount of any claim that each of the Debtors' current and former patients may hold would be unduly burdensome and cost prohibitive.  However, to the extent any current or former patient is a known creditor of the Debtors (e.g., medical malpractice claimant, slip and fall claimant, etc.), the Debtors have endeavored to include such parties in the Schedules.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F. Such guaranties are, instead, listed on Schedule H.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

Although the Debtors have made commercially reasonable efforts to identify all known general unsecured claims, the Debtors may not have identified and/or set forth all such claims.

**<u>Specific Notes Regarding Schedule G</u>**

While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts on each of the Debtor's Schedule G, and while the Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many executory contracts as possible and to ensuring the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F. Similarly, in the ordinary course of business, the Debtors may have issued numerous statements of work or similar documents for services which, to the extent that such statements of work or similar documents constitute executory contracts, are not listed individually on Schedule G. To the extent that services were delivered under statements of work prior to the Petition Date, vendors' claims with respect to such services are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, employment-related agreements, and confidentiality and non-disclosure agreements. Such documents may not be set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered

into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance. In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements may not be listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included in Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors. The Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

## Specific Notes Regarding Schedule H

The Debtors are party to various debt agreements, which were executed by multiple Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H. However, some such claims may be listed elsewhere in the Schedules and Statements.

The inclusion of or failure to include any entity on Schedule H does not constitute a waiver or an admission that such entity is a co-debtor or co-liable with respect to any pending or threatened litigation. The Debtors reserve all rights with respect to any claims related to any pending or threatened litigation.

## Specific Notes Regarding Statements

1. **Statements, Part 1, Question 1 – Gross Revenue from Business**. The information provided in response to this Statement reflects Gross Revenue by the Debtors in fiscal year 2021, fiscal year 2022 and fiscal year 2023.

2.      **Statements, Part 1, Question 2 – Non-Business Revenue**.  Debtors may receive revenue from various other non-business sources of income which may not be listed in the Statements.  These other revenues are largely immaterial.

3.      **Statements, Part 2, Question 3 – Certain Payments or Transfers to Creditors within 90 Days before the Petition Date**.  The information provided in response to this Statement does not include insider payments (which transfers appear in the response to Part 2 Question 4), transfers to bankruptcy professionals (which transfers appear in response to Part 6, Question 11) or ordinary course compensation of individuals through salaries, wages, or related allowances.

4.      **Statements, Part 2, Question 4 – All Payments or Transfers to Insiders.**  Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date.  The amounts listed reflect the gross amounts paid to such directors and executive officers rather than the net amounts after deducting for tax withholdings. For the avoidance of doubt, the inclusion or omission of any individual in this Statement is not an admission that such individual is or is not an insider of the Debtors.

5.      **Statements, Part 3, Question 7 – Legal Actions –** While the Debtors believe they were diligent in their efforts, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to this Statement.  The Debtors reserve all of their rights to amend or supplement their response to this Statement.

6.      **Statements, Part 6, Question 11 – Payments Related to Bankruptcy**.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on that Debtor's response to this Statement.  Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

7.      **Statements, Part 13, Question 25 – Details About the Debtors' Business or** Connections **to Any Business**.  *See **Interest in Subsidiaries and Affiliates*** ¶ 21 in the Schedules section of these Global Notes.

8.      **Statements, Part 13, Question 26 – Books, Records, and Financial Statements**. The Debtors financials are publicly filed.

9.      **Statements, Part 13, Question 30 – Payments to Insiders**.  Disbursements to insiders of the Debtors have been listed in response to Statements, Part 2, Question 4.

| Part 1: | Income |
|---------|--------|

**1. Gross Revenue from business**

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2023 <br> MM/DD/YYY | to | 12/31/2023 <br> MM/DD/YYY | ☑ Operating a business <br> ☐ Other _____ | $1,340,115,093 |
| **For prior year** | From | 1/1/2022 <br> MM/DD/YYY | to | 12/31/2022 <br> MM/DD/YYY | ☑ Operating a business <br> ☐ Other _____ | $1,582,787,230 |
| **For the year before that** | From | 1/1/2021 <br> MM/DD/YYY | to | 12/31/2021 <br> MM/DD/YYY | ☑ Operating a business <br> ☐ Other _____ | $1,613,217,314 |

| Part 1: | Income |
| --- | --- |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
| --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 1/1/2023 to 12/31/2023<br>MM/DD/YYY   MM/DD/YYY | CASH FROM DIVESTITURES | $37,968,834 |
| **From the beginning of the fiscal year to filing date:** | From 1/1/2023 to 12/31/2023<br>MM/DD/YYY   MM/DD/YYY | INTEREST INCOME | $199,861 |
| **From the beginning of the fiscal year to filing date:** | From 1/1/2023 to 12/31/2023<br>MM/DD/YYY   MM/DD/YYY | NON-OPERATING INCOME - RESEARCH | $156,962 |
| **From the beginning of the fiscal year to filing date:** | From 1/1/2023 to 12/31/2023<br>MM/DD/YYY   MM/DD/YYY | GAIN FROM DISPOSAL OF FIXED ASSETS | $605,180 |
| **From the beginning of the fiscal year to filing date:** | From 1/1/2023 to 12/31/2023<br>MM/DD/YYY   MM/DD/YYY | SUBLEASE INCOME | $1,341,286 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1  1090 JUPITER PARK LLC<br>1090 JUPITER PARK DR, 2ND FL JUPITER, FL 33458 | 12/1/2023<br>1/5/2024<br>2/2/2024 | $23,687<br>$23,687<br>$23,687 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 1090 JUPITER PARK LLC** | | **$71,060** | |
| 3.2  1990 N FEDERAL LLC<br>3715 SOUTH OCEAN BLVD HIGHLAND BEACH, FL 33487 | 12/1/2023<br>1/5/2024<br>2/2/2024 | $32,992<br>$32,992<br>$32,992 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other  Landlord |
| **TOTAL 1990 N FEDERAL LLC** | | **$98,977** | |
| 3.3  2003 MCCOY ROAD, LLC<br>PO BOX 621115 ORLANDO, FL 32862 | 11/17/2023<br>12/1/2023 | $21,540<br>$21,540 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other  Landlord |
| **TOTAL 2003 MCCOY ROAD, LLC** | | **$43,079** | |
| 3.4  210 IT<br>4706 SHAVANO OAK SAN ANTONIO, TX 78249 | 11/6/2023<br>1/5/2024<br>1/26/2024 | $24,356<br>$24,356<br>$24,356 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 210 IT** | | **$73,069** | |
| 3.5  211 HOMESTEAD LLC<br>1000 BRICKELL AVENUE STE 540 MIAMI, FL 33130 | 12/1/2023<br>1/5/2024<br>2/2/2024 | $38,612<br>$38,612<br>$38,612 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other  Landlord |
| **TOTAL 211 HOMESTEAD LLC** | | **$115,836** | |
| 3.6  2629 W HORIZON RIDGE LLC<br>2629 W HORIZON RIDGE, #140 HENDERSON, NV 89052 | 12/1/2023 | $8,670 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 2629 W HORIZON RIDGE LLC** | | **$8,670** | |
| 3.7  2701 EAST ATLANTIC AVE LLC<br>2412 NW 87TH PL DORAL, FL 33172 | 11/17/2023<br>12/1/2023 | $12,907<br>$11,877 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 2701 EAST ATLANTIC AVE LLC** | | **$24,784** | |
| 3.8  276 FIFTH AVENUE REALTY CORP.<br>3518 VALLEYVIEW DRIVE KISSIMMEE, FL 34746 | 11/17/2023<br>12/1/2023 | $15,978<br>$15,978 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other  Landlord |
| **TOTAL 276 FIFTH AVENUE REALTY CORP.** | | **$31,957** | |
| 3.9  3 AMIS LLC<br>696 NE 125TH ST NORTH MIAMI, FL 33161 | 11/17/2023<br>12/1/2023 | $19,356<br>$19,246 | ☐ Secured debt<br>☐ Unsecured loan repayments |

| | | | |
|---|---|---|---|
| | | 1/5/2024 | $19,246 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Landlord |
| | **TOTAL 3 AMIS LLC** | | **$57,849** | |

| | | | |
|---|---|---|---|
| 3.10 | 3061 COMMERCIAL BLVD LLC | 12/1/2023 | $12,500 | ☐ Secured debt |
| | 1090 JUPITER PARK DR, 2ND FL JUPITER, FL 33458 | 1/5/2024 | $12,500 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $12,500 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL 3061 COMMERCIAL BLVD LLC** | | **$37,501** | |

| | | | |
|---|---|---|---|
| 3.11 | 4201 PALM AVE II, LLC | 12/1/2023 | $42,896 | ☐ Secured debt |
| | PO BOX 266365 WESTON, FL 33326 | 1/5/2024 | $42,896 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $42,896 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Landlord |
| | **TOTAL 4201 PALM AVE II, LLC** | | **$128,687** | |

| | | | |
|---|---|---|---|
| 3.12 | 528 ALTOS DE MIAMI COMMERCIAL LLC | 12/1/2023 | $26,721 | ☐ Secured debt |
| | 2937 SW 27TH AVE, SUITE 202 MIAMI, FL 33133 | 1/5/2024 | $26,717 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $26,967 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Landlord |
| | **TOTAL 528 ALTOS DE MIAMI COMMERCIAL LLC** | | **$80,405** | |

| | | | |
|---|---|---|---|
| 3.13 | 807 S. PARSONS AVE LLC | 12/1/2023 | $8,399 | ☐ Secured debt |
| | 2208 BRANCH HILL ST. TAMPA, FL 33612 | 1/5/2024 | $8,399 | ☐ Unsecured loan repayments |
| | | 2/1/2024 | $8,399 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Landlord |
| | **TOTAL 807 S. PARSONS AVE LLC** | | **$25,198** | |

| | | | |
|---|---|---|---|
| 3.14 | A/W MECHANICAL SERVICES LP | 11/20/2023 | $18,176 | ☐ Secured debt |
| | 3331 W. 11TH STREET HOUSTON, TX 77008 | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL A/W MECHANICAL SERVICES LP** | | **$18,176** | |

| | | | |
|---|---|---|---|
| 3.15 | ADP INC | 11/20/2023 | $125,550 | ☐ Secured debt |
| | PO BOX 842875 BOSTON, MA 02284 | 1/26/2024 | $109,897 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL ADP INC** | | **$235,447** | |

| | | | |
|---|---|---|---|
| 3.16 | ADT SECURITY SERVICES | 11/6/2023 | $467 | ☐ Secured debt |
| | PO BOX 219044 KANSAS CITY, MO 64121 | 11/16/2023 | $7,936 | ☐ Unsecured loan repayments |
| | | 11/17/2023 | $51 | ☐ Suppliers for vendors |
| | | 12/5/2023 | $68 | ☑ Services |
| | | 12/18/2023 | $2,131 | ☐ Other _____ |
| | | 1/3/2024 | $68 | |
| | | 1/11/2024 | $82 | |
| | | 1/16/2024 | $8,031 | |
| | | 1/24/2024 | $122 | |
| | | 1/29/2024 | $5,900 | |
| | | 1/31/2024 | $292 | |
| | **TOTAL ADT SECURITY SERVICES** | | **$25,146** | |

| | | | |
|---|---|---|---|
| 3.17 | ADVANCE ENTERPRISE GROUP LLC | 12/1/2023 | $22,412 | ☐ Secured debt |
| | 1801 SW 22ND ST. MIAMI, FL 33145 | 1/5/2024 | $22,412 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $22,412 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Landlord |
| | **TOTAL ADVANCE ENTERPRISE GROUP LLC** | | **$67,235** | |

| | | | |
|---|---|---|---|
| 3.18 | AE MEDIA GROUP LLC | 1/12/2024 | $48,112 | ☐ Secured debt |
| | 15175 EAGLE NEST LANE SUITE 108 MIAMI LAKES, FL 33014 | | | ☐ Unsecured loan repayments |

| | | |
|---|---|---|
| □ Suppliers for vendors | | |
| ☑ Services | | |
| □ Other _____ | | |

**TOTAL AE MEDIA GROUP LLC** — **$48,112**

---

**3.19  AETNA INC**
PO BOX 88874 CHICAGO, IL 60695

| | |
|---|---|
| 12/4/2023 | $791,894 |
| 12/15/2023 | $858,383 |

□ Secured debt
□ Unsecured loan repayments
□ Suppliers for vendors
☑ Services
□ Other _____

**TOTAL AETNA INC** — **$1,650,276**

---

**3.20  AETNA VOLUNTARY**
151 FARMINGTON AVE. HARTFORD, CT 06156

| | |
|---|---|
| 11/6/2023 | $9,079 |
| 12/15/2023 | $6,742 |
| 1/19/2024 | $14,606 |

□ Secured debt
□ Unsecured loan repayments
□ Suppliers for vendors
☑ Services
□ Other _____

**TOTAL AETNA VOLUNTARY** — **$30,427**

---

**3.21  AIR AT YOUR DOOR, INC.**
14262 SW 140TH STREET SUITE 103 MIAMI, FL 33186

| | |
|---|---|
| 11/20/2023 | $86,076 |

□ Secured debt
□ Unsecured loan repayments
□ Suppliers for vendors
☑ Services
□ Other _____

**TOTAL AIR AT YOUR DOOR, INC.** — **$86,076**

---

**3.22  AIRGAS USA, LLC**
PO BOX 734671 DALLAS, TX 75373

| | |
|---|---|
| 11/20/2023 | $6,580 |
| 12/8/2023 | $2,034 |
| 12/15/2023 | $1,399 |
| 12/22/2023 | $821 |
| 1/5/2024 | $7,066 |
| 1/19/2024 | $841 |

□ Secured debt
□ Unsecured loan repayments
□ Suppliers for vendors
☑ Services
□ Other _____

**TOTAL AIRGAS USA, LLC** — **$18,741**

---

**3.23  ALEX ALONSO MD PA**
3470 NW 82ND AVE SUITE 119 DORAL, FL 33122

| | |
|---|---|
| 11/6/2023 | $175,786 |
| 11/7/2023 | $168,888 |
| 12/22/2023 | $90,511 |
| 1/12/2024 | $70,792 |

□ Secured debt
□ Unsecured loan repayments
□ Suppliers for vendors
☑ Services
□ Other _____

**TOTAL ALEX ALONSO MD PA** — **$505,977**

---

**3.24  ALEX K HSU & JUAN P LOY MD PA**
2964 N. STATE RD. 7, SUITE 210 MARGATE, FL 33063

| | |
|---|---|
| 11/10/2023 | $7,393 |

□ Secured debt
□ Unsecured loan repayments
□ Suppliers for vendors
☑ Services
□ Other _____

**TOTAL ALEX K HSU & JUAN P LOY MD PA** — **$7,393**

---

**3.25  ALIGHT SOLUTIONS LLC**
4 OVERLOOK POINT LINCOLNSHIRE, IL 60069

| | |
|---|---|
| 12/4/2023 | $68,257 |
| 12/22/2023 | $36,904 |
| 1/5/2024 | $11,111 |
| 1/19/2024 | $45,683 |

□ Secured debt
□ Unsecured loan repayments
□ Suppliers for vendors
☑ Services
□ Other _____

**TOTAL ALIGHT SOLUTIONS LLC** — **$161,955**

---

**3.26  ALIGNMENT HEALTH PLAN, INC**
1100 W TOWN & COUNTRY RD STE 1600 ORANGE, CA 92868

| | |
|---|---|
| 12/1/2023 | $13,960 |

□ Secured debt
□ Unsecured loan repayments
□ Suppliers for vendors
□ Services
☑ Other  Landlord

**TOTAL ALIGNMENT HEALTH PLAN, INC** — **$13,960**

---

**3.27  ALL CARE TO YOU ,LLC**
PO BOX 4367 ORANGE, CA 92863

| | |
|---|---|
| 12/8/2023 | $78,416 |
| 12/15/2023 | $25,039 |
| 1/5/2024 | $25,417 |

□ Secured debt
□ Unsecured loan repayments
□ Suppliers for vendors
☑ Services
□ Other _____

**TOTAL ALL CARE TO YOU ,LLC** — **$128,872**

---

**3.28  ALL STATES M.E.D.**

| | |
|---|---|
| 11/6/2023 | $9,132 |

□ Secured debt

| | | | |
|---|---|---|---|
| | 11/20/2023 | $91 | ☐ Unsecured loan repayments |
| | 12/8/2023 | $982 | ☐ Suppliers for vendors |
| | 1/5/2024 | $2,832 | ☒ Services |
| | 1/12/2024 | $7,525 | ☐ Other _____ |
| | 1/19/2024 | $155 | |
| **TOTAL ALL STATES M.E.D.** | | **$20,618** | |

| 3.29 | ALLSTATE REALTY ASSOCIATES, LLC.<br>3633 CORTEZ RD WEST, UNIT B3 BRADENTON, FL 34210 | 11/17/2023 | $5,035 | ☐ Secured debt |
|---|---|---|---|---|
| | | 12/1/2023 | $5,035 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☒ Other Landlord |
| | **TOTAL ALLSTATE REALTY ASSOCIATES, LLC.** | | **$10,071** | |

| 3.30 | ALTURNA TECH LLC<br>6001 BROKEN SOUND PWKY BOCA RATON, FL 33487 | 1/5/2024 | $17,400 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☒ Services |
| | | | | ☐ Other _____ |
| | **TOTAL ALTURNA TECH LLC** | | **$17,400** | |

| 3.31 | AMAZON CAPITAL SERVICES, INC.<br>PO BOX 035184 SEATTLE, WA 98124 | 11/13/2023 | $10,509 | ☐ Secured debt |
|---|---|---|---|---|
| | | 11/20/2023 | $3,694 | ☐ Unsecured loan repayments |
| | | 12/4/2023 | $18,953 | ☐ Suppliers for vendors |
| | | 12/8/2023 | $289 | ☒ Services |
| | | 12/15/2023 | $3,819 | ☐ Other _____ |
| | | 12/22/2023 | $462 | |
| | | 1/5/2024 | $317 | |
| | | 1/19/2024 | $19 | |
| | **TOTAL AMAZON CAPITAL SERVICES, INC.** | | **$38,063** | |

| 3.32 | AMERICAN ACADEMY HOLDINGS, LLC DBA AAPC<br>2233 S PRESIDENTS DR SUITE F SALT LAKE CITY, UT 84120 | 12/15/2023 | $38,832 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☒ Services |
| | | | | ☐ Other _____ |
| | **TOTAL AMERICAN ACADEMY HOLDINGS, LLC<br>DBA AAPC** | | **$38,832** | |

| 3.33 | AMERICAN FUEL SERVICES CORP<br>9780 NW 115 WAY MEDLEY, FL 33178 | 11/6/2023 | $27,984 | ☐ Secured debt |
|---|---|---|---|---|
| | | 11/13/2023 | $19,610 | ☐ Unsecured loan repayments |
| | | 11/20/2023 | $11,693 | ☐ Suppliers for vendors |
| | | 12/4/2023 | $48,008 | ☒ Services |
| | | 12/22/2023 | $23,167 | ☐ Other _____ |
| | | 1/12/2024 | $119,002 | |
| | | 1/19/2024 | $19,750 | |
| | **TOTAL AMERICAN FUEL SERVICES CORP** | | **$269,215** | |

| 3.34 | AMERICARE MEDICAL CENTER<br>8384 W OAKLAND PARK BLVD SUNRISE, FL 33351 | 11/10/2023 | $208,360 | ☐ Secured debt |
|---|---|---|---|---|
| | | 12/15/2023 | $171,290 | ☐ Unsecured loan repayments |
| | | 1/12/2024 | $121,193 | ☐ Suppliers for vendors |
| | | | | ☒ Services |
| | | | | ☐ Other _____ |
| | **TOTAL AMERICARE MEDICAL CENTER** | | **$500,843** | |

| 3.35 | AMERIS BANCORP DBA US PREMIUM FINANCE<br>3490 PIEDMONT ROAD NE ATLANTA, GA 30305 | 11/27/2023 | $244,511 | ☐ Secured debt |
|---|---|---|---|---|
| | | 1/25/2024 | $191,899 | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL AMERIS BANCORP DBA US PREMIUM<br>FINANCE** | | **$436,410** | |

| 3.36 | AMITECH SOLUTIONS INC<br>1 CITYPLACE DR SAINT LOUIS, MO 63141 | 11/20/2023 | $6,700 | ☐ Secured debt |
|---|---|---|---|---|
| | | 1/5/2024 | $8,825 | ☐ Unsecured loan repayments |
| | | 1/12/2024 | $1,932,802 | ☐ Suppliers for vendors |
| | | | | ☒ Services |
| | | | | ☐ Other _____ |
| | **TOTAL AMITECH SOLUTIONS INC** | | **$1,948,327** | |

| 3.37 | AMY KATHLEEN WILSON<br>15 BEIDLER DR WARMINSTER PA 18974-2897 | | | Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 11/13/2023 | $5,250 | |
| | | 11/20/2023 | $16,500 | |
| | | 12/4/2023 | $15,750 | |
| | | 12/15/2023 | $10,500 | |
| | | 12/22/2023 | $5,250 | |
| | | 1/5/2024 | $5,250 | |
| | | 1/12/2024 | $5,250 | |
| | | 1/19/2024 | $5,250 | |
| | | 1/26/2024 | $5,250 | |
| | **TOTAL AMY KATHLEEN WILSON** | | **$68,250** | |

| 3.38 | ANDREA M SOSA MELO<br>REDACTED | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other Employee |
|---|---|---|---|---|
| | | 1/12/2024 | $11,900 | |
| | | 2/2/2024 | $10,500 | |
| | **TOTAL ANDREA M SOSA MELO** | | **$22,400** | |

| 3.39 | ANGELES FOOD CORP<br>4245 E 4TH AVE HIALEAH, FL 33013 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 11/6/2023 | $79,775 | |
| | | 11/20/2023 | $71,259 | |
| | | 12/4/2023 | $75,532 | |
| | | 1/5/2024 | $4,050 | |
| | | 1/12/2024 | $178,180 | |
| | | 1/19/2024 | $8,500 | |
| | **TOTAL ANGELES FOOD CORP** | | **$417,296** | |

| 3.40 | ANTHONY J RANDAZZO JR<br>REDACTED | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other Employee |
|---|---|---|---|---|
| | | 2/2/2024 | $13,578 | |
| | **TOTAL ANTHONY J RANDAZZO JR** | | **$13,578** | |

| 3.41 | AQUA DERMATOLOGY MANAGEMENT, LLC<br>900 VILLAGE SQUARE CROSSING, SUITE 290 PALM BEACH GARDENS, FL 33410 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other Landlord |
|---|---|---|---|---|
| | | 11/17/2023 | $6,426 | |
| | | 12/1/2023 | $6,426 | |
| | **TOTAL AQUA DERMATOLOGY MANAGEMENT, LLC** | | **$12,852** | |

| 3.42 | ARBER INC<br>1716 S. SAN MARCOS SUITE 120 SAN ANTONIO, TX 78207-7050 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 11/20/2023 | $5,027 | |
| | | 12/22/2023 | $1,676 | |
| | | 1/5/2024 | $1,676 | |
| | | 1/12/2024 | $3,351 | |
| | | 1/19/2024 | $1,676 | |
| | **TOTAL ARBER INC** | | **$13,406** | |

| 3.43 | ASCENDO RESOURCES<br>500 W CYPRESS CREEK ROAD, SUITE 230 FT LAUDERDALE, FL 33309 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 11/6/2023 | $8,613 | |
| | | 11/20/2023 | $17,416 | |
| | | 12/4/2023 | $31,607 | |
| | | 12/8/2023 | $19,643 | |
| | | 12/15/2023 | $20,911 | |
| | | 12/22/2023 | $34,464 | |
| | | 1/5/2024 | $45,772 | |
| | | 1/12/2024 | $16,058 | |
| | | 1/19/2024 | $12,755 | |
| | **TOTAL ASCENDO RESOURCES** | | **$207,239** | |

| 3.44 | ASHOK SHAH MD, PA<br>3808 SOUTH HOPKINS AVE TITUSVILLE, FL 32780 | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 11/10/2023 | $23,584 | |
| | **TOTAL ASHOK SHAH MD, PA** | | **$23,584** | |

| 3.45 | ASSOCIATES OF INTERNAL MEDICINE, PA | 12/15/2023 | $58,925 | ☐ Secured debt |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL ASSOCIATES OF INTERNAL MEDICINE, PA** | | **$58,925** |

☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | | | |
|---|---|---|---|
| 3.46 | ATMOSPHERE COMMERCIAL INTERIORS, LLC. | 12/8/2023 | $10,935 |
| | 81 S 9TH STREET STE 450 MINNEAPOLIS, MN 55402 | 12/15/2023 | $100 |
| | | 12/22/2023 | $100 |
| | | 1/5/2024 | $778 |
| | **TOTAL ATMOSPHERE COMMERCIAL INTERIORS, LLC.** | | **$11,914** |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | | | |
|---|---|---|---|
| 3.47 | ATT | 11/16/2023 | $3,194 |
| | PO BOX 105251 ATLANTA, GA 30348 | 11/17/2023 | $225 |
| | | 11/20/2023 | $9,867 |
| | | 11/21/2023 | $8,312 |
| | | 11/22/2023 | $1,131 |
| | | 11/24/2023 | $950 |
| | | 11/27/2023 | $262 |
| | | 11/28/2023 | $55,956 |
| | | 11/29/2023 | $166 |
| | | 11/30/2023 | $170 |
| | | 12/4/2023 | $21,134 |
| | | 12/6/2023 | $1,038 |
| | | 12/7/2023 | $29,752 |
| | | 12/8/2023 | $257 |
| | | 12/12/2023 | $946 |
| | | 12/13/2023 | $117 |
| | | 12/15/2023 | $2,957 |
| | | 12/18/2023 | $346 |
| | | 12/20/2023 | $1,510 |
| | | 12/21/2023 | $150 |
| | | 12/22/2023 | $4,028 |
| | | 12/26/2023 | $686 |
| | | 12/27/2023 | $289 |
| | | 12/29/2023 | $161 |
| | | 1/2/2024 | $639 |
| | | 1/3/2024 | $251 |
| | | 1/4/2024 | $8,955 |
| | | 1/5/2024 | $54 |
| | | 1/8/2024 | $27,828 |
| | | 1/10/2024 | $117 |
| | | 1/16/2024 | $3,278 |
| | | 1/22/2024 | $5,536 |
| | | 1/23/2024 | $332 |
| | | 1/24/2024 | $128 |
| | | 1/29/2024 | $289 |
| | | 1/30/2024 | $321 |
| | | 1/31/2024 | $141 |
| | | 2/1/2024 | $261 |
| | | 2/2/2024 | $7,822 |
| | **TOTAL ATT** | | **$199,552** |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers for vendors
☐ Services
☐ Other _____

| | | | |
|---|---|---|---|
| 3.48 | AUDACIOUS INQUIRY, LLC | 1/5/2024 | $32,218 |
| | 5523 RESEARCH PARK DRIVE, SUITE 370 CATONSVILLE, MD 21228 | | |
| | **TOTAL AUDACIOUS INQUIRY, LLC** | | **$32,218** |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | | | |
|---|---|---|---|
| 3.49 | AUTOMUS CONSULTING INC | 11/6/2023 | $2,415 |
| | 1901 AVE OF THE STARS LOS ANGELES, CA 90067 | 12/4/2023 | $35,000 |
| | | 12/15/2023 | $3,500 |
| | | 12/22/2023 | $23,583 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services

| | | 1/12/2024 | $2,050 | ☐ Other |
| | | 1/19/2024 | $816 | |
| | **TOTAL AUTOMUS CONSULTING INC** | | **$72,163** | |

| 3.50 | AW MEMORIAL SOUTH LLC<br>11780 US HIGHWAY ONE NORTH PALM BEACH, FL 33408 | 12/1/2023 | $18,675 | ☐ Secured debt |
| | | 1/5/2024 | $18,500 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $18,500 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Landlord |
| | **TOTAL AW MEMORIAL SOUTH LLC** | | **$55,675** | |

| 3.51 | B & B CASH GROCERY STORES, INC<br>PO BOX 1808 TAMPA, FL 33601 | 12/1/2023 | $24,438 | ☐ Secured debt |
| | | 1/5/2024 | $24,438 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $24,725 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Landlord |
| | **TOTAL B & B CASH GROCERY STORES, INC** | | **$73,602** | |

| 3.52 | B&B PROPERTIES OF HILLSBOROUGH, INC<br>927 US HIGHWAY 301 SOUTH TAMPA, FL 33619 | 12/1/2023 | $17,046 | ☐ Secured debt |
| | | 1/5/2024 | $17,046 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $17,046 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Landlord |
| | **TOTAL B&B PROPERTIES OF HILLSBOROUGH, INC** | | **$51,137** | |

| 3.53 | BABA HEALTHCARE, INC<br>948 S WICKHAM RD #101 WEST MELBOURNE, FL 32904 | 11/10/2023 | $39,463 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |
| | **TOTAL BABA HEALTHCARE, INC** | | **$39,463** | |

| 3.54 | BAI SECURITY INC<br>250 PARKWAY DRIVE LINCOLNSHIRE, IL 60069 | 2/2/2024 | $35,888 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |
| | **TOTAL BAI SECURITY INC** | | **$35,888** | |

| 3.55 | BAMBOO HEALTH, INC.<br>9901 LINN STATION LOUISVILLE, KY 40223 | 11/20/2023 | $1,020 | ☐ Secured debt |
| | | 12/15/2023 | $110 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $25,260 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |
| | **TOTAL BAMBOO HEALTH, INC.** | | **$26,390** | |

| 3.56 | BARCLAY SQUARE ASSOCIATES, LTD<br>1645 SE 3RD COURT, STE. 200 DEERFIELD BEACH, FL 33441 | 11/17/2023 | $12,149 | ☐ Secured debt |
| | | 12/1/2023 | $12,149 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $12,097 | ☐ Suppliers for vendors |
| | | 2/2/2024 | $12,097 | ☐ Services |
| | | | | ☑ Other  Landlord |
| | **TOTAL BARCLAY SQUARE ASSOCIATES, LTD** | | **$48,491** | |

| 3.57 | BARLOP BUSINESS SYSTEMS CH11<br>6508 NW 82 AVE MIAMI, FL 33166 | 11/20/2023 | $21,626 | ☐ Secured debt |
| | | 1/5/2024 | $1,710 | ☐ Unsecured loan repayments |
| | | 1/12/2024 | $17,108 | ☐ Suppliers for vendors |
| | | 1/19/2024 | $4,912 | ☑ Services |
| | | | | ☐ Other |
| | **TOTAL BARLOP BUSINESS SYSTEMS CH11** | | **$45,355** | |

| 3.58 | BAUDINO LAW GROUP, PLC<br>2600 GRAND AVENUE STE 100 DES MOINES, IA 50312 | 1/12/2024 | $3,382 | ☐ Secured debt |
| | | 2/2/2024 | $4,355 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |
| | **TOTAL BAUDINO LAW GROUP, PLC** | | **$7,737** | |

| 3.59 | BDO USA, LLP<br>100 SE 2ND STREET, SUITE 1700 MIAMI, FL 33131 | 11/6/2023 | $115,882 | ☐ Secured debt |
| | | 12/15/2023 | $143,389 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |

☐ Other _____

**TOTAL BDO USA, LLP** | **$259,271**

---

3.60 | BEACH HOLDING, INC
696 NE 125TH ST NORTH MIAMI, FL 33161

| Date | Amount |
|---|---|
| 11/17/2023 | $5,762 |
| 12/1/2023 | $5,921 |
| 2/2/2024 | $5,921 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other  Landlord

**TOTAL BEACH HOLDING, INC** | **$17,604**

---

3.61 | BEECHER CARLSON HOLDINGS INC
1000 SE MONTEREY COMMONS BLVD SUITE 301 STUART, FL 34996

| Date | Amount |
|---|---|
| 12/4/2023 | $285,496 |
| 1/12/2024 | $263,047 |
| 2/1/2024 | $1,303,017 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL BEECHER CARLSON HOLDINGS INC** | **$1,851,560**

---

3.62 | BENT PROPERTY TRUST
P.O. BOX 266365 WESTON, FL 33326

| Date | Amount |
|---|---|
| 12/1/2023 | $42,723 |
| 1/5/2024 | $43,175 |
| 2/2/2024 | $43,175 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other  Landlord

**TOTAL BENT PROPERTY TRUST** | **$129,073**

---

3.63 | BERKELEY RESEARCH GROUP LLC
2200 POWELL STREET EMERYVILLE, CA 94608

| Date | Amount |
|---|---|
| 1/19/2024 | $300,000 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other  Lender advisor

**TOTAL BERKELEY RESEARCH GROUP LLC** | **$300,000**

---

3.64 | BEST OFFICE COFFEE SERVICE, INC.
13130 SW 130 TERRACE MIAMI, FL 33186

| Date | Amount |
|---|---|
| 11/20/2023 | $19,233 |
| 12/22/2023 | $3,143 |
| 1/5/2024 | $10,568 |
| 1/12/2024 | $29,967 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL BEST OFFICE COFFEE SERVICE, INC.** | **$62,911**

---

3.65 | BIOVENTUS LLC
P.O. BOX 732823 DALLAS, TX 75373

| Date | Amount |
|---|---|
| 11/6/2023 | $22,500 |
| 11/20/2023 | $12,500 |
| 12/22/2023 | $10,000 |
| 1/5/2024 | $20,000 |
| 1/12/2024 | $27,500 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL BIOVENTUS LLC** | **$92,500**

---

3.66 | BOCA ADMIN INC.
1601 FORUM PLACE WEST PALM BEACH, FL 33401

| Date | Amount |
|---|---|
| 12/1/2023 | $11,973 |
| 1/5/2024 | $11,973 |
| 2/2/2024 | $11,973 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other  Landlord

**TOTAL BOCA ADMIN INC.** | **$35,918**

---

3.67 | BOF FL FLAGLER STATION LLC
FIVE CONCOURSE PARKWAY, SUITE 500 ATLANTA, GA 30328

| Date | Amount |
|---|---|
| 12/1/2023 | $305,616 |
| 1/5/2024 | $314,945 |
| 2/2/2024 | $314,128 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL BOF FL FLAGLER STATION LLC** | **$934,689**

---

3.68 | BOND & STEELE CLINIC
500 E CENTRAL AVE WINTER HAVEN, FL 33880

| Date | Amount |
|---|---|
| 11/10/2023 | $555,123 |
| 12/15/2023 | $215,621 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL BOND & STEELE CLINIC** | **$770,745**

---

3.69 | BREVARD INTERNAL MEDICINE & WALK-IN CLINIC
2795 W NEW HAVEN AVE W MELBORNE, FL 32904

| Date | Amount |
|---|---|
| 12/15/2023 | $26,683 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services

TOTAL BREVARD INTERNAL MEDICINE & WALK-IN CLINIC — $26,683

| 3.70 | BRIGHT SERVICES LLC<br>7413 NW 22 STREET MCALLEN, TX 78504 | 11/20/2023 | $7,108 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
| | | 1/5/2024 | $7,108 | |
| | | 1/12/2024 | $1,420 | |

**TOTAL BRIGHT SERVICES LLC** — $15,637

| 3.71 | BROADRIDGE ICS<br>P.O. BOX 416423 BOSTON, MA 02241 | 12/1/2023 | $189,496 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL BROADRIDGE ICS** — $189,496

| 3.72 | CADWALADER, WICKERSHAM & TAFT LLP<br>200 LIBERTY STREET NEW YORK, NY 10281 | 12/4/2023 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL CADWALADER, WICKERSHAM & TAFT LLP** — $50,000

| 3.73 | CATERING EXPRESS LV INC<br>3863 VIA LUCIA DR. LAS VEGAS, NV 89115 | 11/20/2023 | $15,702 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL CATERING EXPRESS LV INC** — $15,702

| 3.74 | CBRE,INC.<br>400 S. HOPE ST LOS ANGELES, CA 90071 | 11/6/2023 | $15,258 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
| | | 11/20/2023 | $15,258 | |
| | | 1/12/2024 | $15,258 | |

**TOTAL CBRE,INC.** — $45,775

| 3.75 | CCA FINANCIAL LLC<br>P.O. BOX 17190 RICHMOND, VA 23226 | 12/15/2023 | $12,844 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL CCA FINANCIAL LLC** — $12,844

| 3.76 | CELIMAR INC<br>5475 NW ST. JAMES DRIVE, #162 PORT ST. LUCIE, FL 34983 | 12/1/2023 | $4,505 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other  Landlord |
| | | 1/5/2024 | $4,505 | |
| | | 2/2/2024 | $4,505 | |

**TOTAL CELIMAR INC** — $13,514

| 3.77 | CHANGE HEALTHCARE<br>PO BOX 572490 MURRAY, UT 84157 | 11/6/2023 | $38,887 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
| | | 11/20/2023 | $5,947 | |
| | | 12/22/2023 | $8,515 | |
| | | 1/5/2024 | $28,995 | |
| | | 1/12/2024 | $44,677 | |
| | | 1/19/2024 | $25 | |

**TOTAL CHANGE HEALTHCARE** — $127,047

| 3.78 | CHANNEL 10 BUSINESS CENTER, LLC<br>16 LIGHTHOUSE ST MARINA DEL REY, CA 90292 | 12/1/2023 | $15,551 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL CHANNEL 10 BUSINESS CENTER, LLC** — $15,551

| 3.79 | CHARTER COMMUNICATIONS HOLDINGS LLC<br>12405 POWERSCOURT DRIVE ST LOUIS, MO 63131 | 11/7/2023 | $3,666 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors |
| | | 11/10/2023 | $3,575 | |
| | | 11/27/2023 | $377 | |

| | | | |
|---|---|---|---|
| | 12/8/2023 | $3,696 | ☑ Services |
| | 12/27/2023 | | ☐ Other _____ |
| | 12/28/2023 | $5,043 | |
| | 1/5/2024 | $715 | |
| | 1/9/2024 | $12,246 | |
| | 1/10/2024 | $2,521 | |

**TOTAL CHARTER COMMUNICATIONS HOLDINGS LLC** — **$32,216**

---

3.80  CHECK POINT SOFTWARE TECHNOLOGIES INC
959 SKYWAY RD. SAN CARLOS, CA 94070

| | | |
|---|---|---|
| 11/6/2023 | $15,120 | ☐ Secured debt |
| 1/5/2024 | $15,120 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL CHECK POINT SOFTWARE TECHNOLOGIES INC** — **$30,241**

---

3.81  CIT
21146 NETWORK PLACE CHICAGO, IL 60673

| | | |
|---|---|---|
| 11/20/2023 | $13,876 | ☐ Secured debt |
| 1/5/2024 | $13,951 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL CIT** — **$27,828**

---

3.82  CITRIX SYSTEMS INC
PO BOX 936497 ATLANTA, GA 31193

| | | |
|---|---|---|
| 1/5/2024 | $12,434 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL CITRIX SYSTEMS INC** — **$12,434**

---

3.83  CITY OF HIALEAH
20 EAST 6TH STREET HIALEAH, FL 33010

| | | |
|---|---|---|
| 12/1/2023 | $45,000 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL CITY OF HIALEAH** — **$45,000**

---

3.84  CITY OF HOMESTEAD HPS
100 CIVIC COURT HOMESTEAD, FL 33030

| | | |
|---|---|---|
| 11/6/2023 | $3,025 | ☐ Secured debt |
| 12/4/2023 | $2,615 | ☐ Unsecured loan repayments |
| 12/18/2023 | $2,281 | ☑ Suppliers for vendors |
| 12/29/2023 | $2,085 | ☐ Services |
| 1/5/2024 | $2,644 | ☐ Other _____ |
| 1/30/2024 | $1,557 | |

**TOTAL CITY OF HOMESTEAD HPS** — **$14,207**

---

3.85  COAST TO COAST JANITORIAL SERVICES LLC
P.O. BOX 530354 HARLINGEN, TX 78553

| | | |
|---|---|---|
| 12/15/2023 | $1,800 | ☐ Secured debt |
| 12/22/2023 | $5,945 | ☐ Unsecured loan repayments |
| 1/5/2024 | $14,630 | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL COAST TO COAST JANITORIAL SERVICES LLC** — **$22,375**

---

3.86  COASTAL PRIMARY CARE
4995 S US HIGHWAY 1, FT PIERCE, FL 34982

| | | |
|---|---|---|
| 12/15/2023 | $81,925 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers for vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL COASTAL PRIMARY CARE** — **$81,925**

---

3.87  COLE, SCOTT & KISSANE P.A.
9150 SOUTH DADELAND BLVD MIAMI, FL 33156

| | | |
|---|---|---|
| 12/8/2023 | $6,451 | ☐ Secured debt |
| 1/5/2024 | $13,974 | ☐ Unsecured loan repayments |
| 2/2/2024 | $13,851 | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL COLE, SCOTT & KISSANE P.A.** — **$34,276**

---

3.88  COMCAST
ONE COMCAST CENTER, 1701 JFK BLVD., 20 FL PHILADELPHIA, PA 19103

| | | |
|---|---|---|
| 11/6/2023 | $2,991 | ☐ Secured debt |
| 11/7/2023 | $535 | ☐ Unsecured loan repayments |
| 11/8/2023 | $713 | ☐ Suppliers for vendors |
| | | ☑ Services |

| Date | Amount | |
|---|---|---|
| 11/10/2023 | $1,489 | ☐ Other |
| 11/13/2023 | $998 | |
| 11/14/2023 | $1,339 | |
| 11/15/2023 | $1,297 | |
| 11/16/2023 | $774 | |
| 11/17/2023 | $453 | |
| 11/20/2023 | $3,798 | |
| 11/21/2023 | $516 | |
| 11/22/2023 | $42,000 | |
| 11/24/2023 | $798 | |
| 11/27/2023 | $1,302 | |
| 11/28/2023 | $1,902 | |
| 11/29/2023 | $1,526 | |
| 11/30/2023 | $887 | |
| 12/1/2023 | $1,258 | |
| 12/4/2023 | $1,676 | |
| 12/5/2023 | $390 | |
| 12/6/2023 | $944 | |
| 12/7/2023 | $535 | |
| 12/8/2023 | $713 | |
| 12/11/2023 | $2,371 | |
| 12/12/2023 | $1,777 | |
| 12/13/2023 | $910 | |
| 12/14/2023 | $1,004 | |
| 12/15/2023 | $1,323 | |
| 12/18/2023 | $3,285 | |
| 12/19/2023 | $739 | |
| 12/20/2023 | $637 | |
| 12/21/2023 | $55,482 | |
| 12/22/2023 | $1,765 | |
| 12/26/2023 | $1,157 | |
| 12/27/2023 | $510 | |
| 12/28/2023 | $1,706 | |
| 12/29/2023 | $1,526 | |
| 1/2/2024 | $2,149 | |
| 1/4/2024 | $1,330 | |
| 1/5/2024 | $736 | |
| 1/8/2024 | $2,193 | |
| 1/10/2024 | $1,315 | |
| 1/11/2024 | $850 | |
| 1/12/2024 | $1,820 | |
| 1/16/2024 | $3,483 | |
| 1/17/2024 | $459 | |
| 1/18/2024 | $2,129 | |
| 1/19/2024 | $1,487 | |
| 1/22/2024 | $3,719 | |
| 1/23/2024 | $623 | |
| 1/25/2024 | $359 | |
| 1/26/2024 | $199 | |
| 1/29/2024 | $3,834 | |
| 1/30/2024 | $453 | |
| 1/31/2024 | $1,396 | |
| **TOTAL COMCAST** | **$174,429** | |

| | | | | |
|---|---|---|---|---|
| 3.89 | COMED AND EXELON COMPANY<br>PO BOX 6111 CAROL STREAM, IL 60197 | 11/9/2023 | $577 | ☐ Secured debt |
| | | 11/15/2023 | $354 | ☐ Unsecured loan repayments |
| | | 11/16/2023 | $979 | ☑ Suppliers for vendors |
| | | 11/27/2023 | $765 | ☐ Services |
| | | 11/28/2023 | $108 | ☐ Other |
| | | 11/30/2023 | $2,322 | |
| | | 12/12/2023 | $545 | |
| | | 12/18/2023 | $326 | |
| | | 12/19/2023 | $2,047 | |

| | | | |
|---|---|---:|---|
| | 12/27/2023 | $907 | |
| | 12/28/2023 | $896 | |
| | 1/12/2024 | $512 | |
| | 1/17/2024 | $2,296 | |
| | 1/30/2024 | $986 | |
| | 2/2/2024 | $577 | |
| **TOTAL COMED AND EXELON COMPANY** | | **$16,166** | |

| | | | | |
|---|---|---|---:|---|
| 3.90 | COMPUDILE INC | 11/13/2023 | $81,929 | ☐ Secured debt |
| | 4023 N ARMENIA AVENUE, SUITE 105 TAMPA, FL 33607 | 11/20/2023 | $30,092 | ☐ Unsecured loan repayments |
| | | 12/22/2023 | $107,261 | ☐ Suppliers for vendors |
| | | 1/5/2024 | $112,027 | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL COMPUDILE INC** | | **$331,310** | |

| | | | | |
|---|---|---|---:|---|
| 3.91 | CONGRESS 1650 LLC | 12/1/2023 | $19,378 | ☐ Secured debt |
| | 1512 SE 12TH COURT DEERFIELD BEACH, FL 33441 | 1/5/2024 | $19,876 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $19,876 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL CONGRESS 1650 LLC** | | **$59,130** | |

| | | | | |
|---|---|---|---:|---|
| 3.92 | CONTINENTAL STOCK TRANSFER & TRUST | 11/20/2023 | $2,542 | ☐ Secured debt |
| | 1 STATE STREET, 30TH FL NEW YORK, NY 10004 | 12/4/2023 | $19,413 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $12,568 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL CONTINENTAL STOCK TRANSFER & TRUST** | | **$34,524** | |

| | | | | |
|---|---|---|---:|---|
| 3.93 | CONTRACTORS 911 LLC | 12/8/2023 | $44,583 | ☐ Secured debt |
| | 2225 WEST 78 ST HIALEAH, FL 33016 | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL CONTRACTORS 911 LLC** | | **$44,583** | |

| | | | | |
|---|---|---|---:|---|
| 3.94 | CORAL POINT PLAZA | 12/1/2023 | $8,161 | ☐ Secured debt |
| | 8420 WEST FLAGLER ST SUITE 216 MIAMI, FL 33144 | 1/5/2024 | $8,161 | ☐ Unsecured loan repayments |
| | | 2/1/2024 | $8,161 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Landlord |
| | **TOTAL CORAL POINT PLAZA** | | **$24,482** | |

| | | | | |
|---|---|---|---:|---|
| 3.95 | CORBIN SOUTH LLC | 12/1/2023 | $30,886 | ☐ Secured debt |
| | 730 EL CAMINO WAY TUSTIN, CA 92780 | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Landlord |
| | **TOTAL CORBIN SOUTH LLC** | | **$30,886** | |

| | | | | |
|---|---|---|---:|---|
| 3.96 | COSTAR REALTY INFORMATION INC | 12/8/2023 | $12,210 | ☐ Secured debt |
| | 2563 COLLECTION CENTER DR CHICAGO, IL 60693 | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL COSTAR REALTY INFORMATION INC** | | **$12,210** | |

| | | | | |
|---|---|---|---:|---|
| 3.97 | COUNTYWIDE AUTO GLASS INC | 1/12/2024 | $9,352 | ☐ Secured debt |
| | 9910 SW 73ST MIAMI, FL 33173 | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL COUNTYWIDE AUTO GLASS INC** | | **$9,352** | |

| | | | | |
|---|---|---|---:|---|
| 3.98 | CREATIVE CATERING BY MONA'S CAFE | 11/20/2023 | $1,363 | ☐ Secured debt |
| | 4513 W. FERN ST. TAMPA, FL 33614 | 12/4/2023 | $18,746 | ☐ Unsecured loan repayments |
| | | 1/12/2024 | $38,081 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL CREATIVE CATERING BY MONA'S CAFE** | | **$58,190** | |

| 3.99 | CREATIVE PLANNING, LLC<br>5454 W. 110TH STREET OVERLAND PARK, KS 66211 | | Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|
| | **TOTAL CREATIVE PLANNING, LLC** | **$11,935** | |

| 3.100 | CREDIT SUISSE AG<br>6933 LOUIS STEPHENS DR. MORRISVILLE, NC 27560 | 11/30/2023<br>12/29/2023 | $13,903<br>$1,657,927 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CREDIT SUISSE AG** | | **$1,671,830** | |

| 3.101 | CROWN CASTLE FIBER LLC<br>PO BOX 28730 NEW YORK, NY 10087 | 11/6/2023<br>12/8/2023<br>1/5/2024 | $17,201<br>$1,199<br>$14,768 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers for vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CROWN CASTLE FIBER LLC** | | **$33,168** | |

| 3.102 | CSB STRATEGIC BUSINESS SOLUTIONS<br>8140 N. HAYDEN RD SCOTTSDALE, AZ 85258 | 12/8/2023 | $65,283 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CSB STRATEGIC BUSINESS SOLUTIONS** | | **$65,283** | |

| 3.103 | CTS SOFTWARE<br>PO BOX 57 SWANSBORO, NC 28584 | 11/6/2023<br>1/5/2024 | $24,327<br>$24,354 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CTS SOFTWARE** | | **$48,681** | |

| 3.104 | CUSHMAN & WAKEFIELD, INC.<br>575 MARYVILLE CENTER DR. TOWN AND COUNTRY, MO 63141 | 11/6/2023<br>12/4/2023<br>12/22/2023<br>2/1/2024 | $7,410<br>$682,232<br>$631,551<br>$250,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CUSHMAN & WAKEFIELD, INC.** | | **$1,571,193** | |

| 3.105 | DANIMEN LLC<br>4451 GULF SHORE BLVD NAPLES, FL 34103 | 12/1/2023<br>1/5/2024<br>2/2/2024 | $7,833<br>$7,833<br>$7,833 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other Landlord |
|---|---|---|---|---|
| | **TOTAL DANIMEN LLC** | | **$23,500** | |

| 3.106 | DATAINSIGHTSPRO<br>5090 SW 158TH AVE MIRAMAR, FL 33027 | 11/6/2023<br>1/5/2024 | $81,022<br>$178,588 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DATAINSIGHTSPRO** | | **$259,610** | |

| 3.107 | DATALINK SERVICE FUND SOLUTIONS, LLC<br>14055 RIVEREDGE DR. TAMPA, FL 33637 | 12/22/2023<br>1/5/2024<br>1/12/2024 | $35,000<br>$14,738<br>$14,584 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DATALINK SERVICE FUND SOLUTIONS, LLC** | | **$64,322** | |

| 3.108 | DATASITE LLC<br>PO BOX 74007252 CHICAGO, IL 60674 | 11/6/2023<br>12/15/2023<br>1/12/2024 | $27,497<br>$65,069<br>$148,902 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DATASITE LLC** | | **$241,469** | |

| 3.109 | DAVID MILBAUER, MD PA<br>6894 LAKE WORTH RD LAKE WORTH, FL 33467 | 11/10/2023 | $25,820 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 11/17/2023 | $8,866 | ☐ Suppliers for vendors |
| | | 12/15/2023 | $54,661 | ☑ Services |
| | | 1/12/2024 | $29,801 | ☐ Other _____ |
| | **TOTAL DAVID MILBAUER, MD PA** | | **$119,149** | |

| 3.110 | DE PAZ HOLDINGS INC.<br>7800 RED ROAD SOUTH MIAMI, FL 33143 | 12/1/2023 | $117,121 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 1/5/2024 | $110,497 | ☐ Suppliers for vendors |
| | | 2/2/2024 | $110,497 | ☐ Services<br>☑ Other Landlord |
| | **TOTAL DE PAZ HOLDINGS INC.** | | **$338,114** | |

| 3.111 | DELAWARE SECRETARY OF STATE FRANCHISE TAX FILING<br>122 MARTIN LUTHER KING JR BLVD SOUTH DOVER, DE 19901 | 12/4/2023 | $40,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other Tax |
| | **TOTAL DELAWARE SECRETARY OF STATE FRANCHISE TAX FILING** | | **$40,000** | |

| 3.112 | DETAILS CUSTOM BUILDERS, INC<br>1773 W. LINCOLN AVE ANAHEIM, CA 92801 | 11/6/2023 | $8,497 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 1/5/2024 | $756 | ☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DETAILS CUSTOM BUILDERS, INC** | | **$9,252** | |

| 3.113 | DEVOTED HEALTH PLAN OF FLORIDA, INC<br>221 CRESCENT ST WALTHAM, MA 02453 | 1/5/2024 | $100,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DEVOTED HEALTH PLAN OF FLORIDA, INC** | | **$100,000** | |

| 3.114 | DOCTORFARE, INC<br>1172 S DIXIE HWY #280 CORAL GABLES, FL 33146 | 11/6/2023 | $17,670 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 1/5/2024 | $17,537 | ☐ Suppliers for vendors |
| | | 1/26/2024 | $16,369 | ☑ Services<br>☐ Other _____ |
| | **TOTAL DOCTORFARE, INC** | | **$51,575** | |

| 3.115 | DONNELLEY FINANCIAL, LLC<br>35 W. WACKER DRIVE CHICAGO, IL 60601 | 1/5/2024 | $40,996 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 1/12/2024 | $1,157 | ☐ Suppliers for vendors |
| | | 1/19/2024 | $1,977 | ☑ Services |
| | | 2/2/2024 | $48,130 | ☐ Other _____ |
| | **TOTAL DONNELLEY FINANCIAL, LLC** | | **$92,259** | |

| 3.116 | DORIS A. VALOR AS SUCCESSOR TRUSTEE OF<br>6824 SW 80 STREET MIAMI, FL 33143 | 11/17/2023 | $12,066 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other Landlord |
| | **TOTAL DORIS A. VALOR AS SUCCESSOR TRUSTEE OF** | | **$12,066** | |

| 3.117 | DR.CAMEJO PRIMARY CARE AND WALKIN CLINIC<br>4714 N. ARMENIA AVE, SUITE 100 TAMPA, FL 33603 | 12/1/2023 | $10,482 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 1/5/2024 | $10,482 | ☐ Suppliers for vendors |
| | | 2/2/2024 | $10,482 | ☐ Services<br>☑ Other Landlord |
| | **TOTAL DR.CAMEJO PRIMARY CARE AND WALKIN CLINIC** | | **$31,446** | |

| 3.118 | DREAMS OF FREEDOM LLC<br>399 CAMINO GARDENS BLVD BOCA RATON, FL 33432 | 12/1/2023 | $7,808 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 1/5/2024 | $8,154 | ☐ Suppliers for vendors |
| | | 2/2/2024 | $8,001 | ☐ Services<br>☑ Other Landlord |
| | **TOTAL DREAMS OF FREEDOM LLC** | | **$23,964** | |

| 3.119 | DUKE ENERGY | 11/7/2023 | $810 | ☐ Secured debt |

PO BOX 1094 CHARLOTTE, NC 28201

| | | |
|---|---|---|
| | 11/15/2023 | $390 |
| | 11/17/2023 | $393 |
| | 11/20/2023 | $748 |
| | 11/22/2023 | $39 |
| | 11/29/2023 | $505 |
| | 12/8/2023 | $602 |
| | 12/13/2023 | $249 |
| | 12/19/2023 | $681 |
| | 12/20/2023 | $1,222 |
| | 12/21/2023 | $728 |
| | 12/29/2023 | $563 |
| | 1/5/2024 | $509 |
| | 1/12/2024 | $139 |
| | 1/16/2024 | $460 |
| | 1/17/2024 | $1,119 |
| | 1/19/2024 | $729 |
| | 1/25/2024 | $38 |
| | 1/29/2024 | $379 |

☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☐ Other _____

**TOTAL DUKE ENERGY** | **$12,144**

---

3.120  EAN PROPERTIES INC
5190 NW 167TH ST. SUITE 103 MIAMI GARDENS, FL 33014

| | | |
|---|---|---|
| 12/1/2023 | $22,248 |
| 1/5/2024 | $22,248 |
| 2/2/2024 | $22,248 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other Landlord

**TOTAL EAN PROPERTIES INC** | **$66,743**

---

3.121  ECLINICAL WORKS, LLC
PO BOX 847950 BOSTON, MA 02284

| | | |
|---|---|---|
| 12/20/2023 | $1,138,881 |
| 1/5/2024 | $350,810 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL ECLINICAL WORKS, LLC** | **$1,489,690**

---

3.122  ELDORADO MEDICAL CENTER, LLC
5701 W CHARLESTON BLVD STE 208 LAS VEGAS, NV 89146

12/1/2023   $15,993

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other Landlord

**TOTAL ELDORADO MEDICAL CENTER, LLC** | **$15,993**

---

3.123  EMPIRE PHARMACY CONSULTANTS LLC
936 SW 1ST AVE #218 MIAMI, FL 33130

| | | |
|---|---|---|
| 11/20/2023 | $4,845 |
| 1/5/2024 | $2,385 |
| 1/12/2024 | $12,389 |
| 1/19/2024 | $5,977 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL EMPIRE PHARMACY CONSULTANTS LLC** | **$25,596**

---

3.124  ENTERPRISE FM TRUST
600 CORPORATE PARK DR ST. LOUIS, MO 63105

| | | |
|---|---|---|
| 11/13/2023 | $404,325 |
| 11/20/2023 | $61,957 |
| 1/5/2024 | $210,765 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL ENTERPRISE FM TRUST** | **$677,047**

---

3.125  EPSTEIN BECKER & GREEN, P.C.
875 3RD AVENUE NEW YORK, NY 10022

| | | |
|---|---|---|
| 12/8/2023 | $10,587 |
| 12/15/2023 | $171,683 |
| 1/26/2024 | $377,256 |
| 2/2/2024 | $470,448 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL EPSTEIN BECKER & GREEN, P.C.** | **$1,029,973**

---

3.126  ERNST & YOUNG U.S. LLP
200 SOUTH ORANGE AVE ORLANDO, FL 32801

| | | |
|---|---|---|
| 11/6/2023 | $232,100 |
| 12/4/2023 | $234,600 |
| 1/12/2024 | $71,000 |
| 2/2/2024 | $833,950 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL ERNST & YOUNG U.S. LLP** | **$1,371,650**

| 3.127 | ESCREEN INC<br>PO BOX 25902 OVERLAND PARK, KS 66225 | 11/16/2023 | $16,847 | ☐ Secured debt |
| | | 11/20/2023 | $152 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $14,915 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL ESCREEN INC** | | **$31,914** | |

| 3.128 | ESPLANADE MEDICAL CENTER LTD<br>359 ALCAZAR AVE. SUITE 100 CORAL GABLES, FL 33134 | 11/7/2023 | $16,407 | ☐ Secured debt |
| | | 12/1/2023 | $16,407 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $16,973 | ☐ Suppliers for vendors |
| | | 2/2/2024 | $17,260 | ☐ Services |
| | | | | ☑ Other Landlord |
| | **TOTAL ESPLANADE MEDICAL CENTER LTD** | | **$67,048** | |

| 3.129 | EVERCORE GROUP LLC<br>55 E 52ND ST. NEW YORK, NY 10055 | 1/5/2024 | $351,717 | ☐ Secured debt |
| | | 2/2/2024 | $175,000 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Lender advisor |
| | **TOTAL EVERCORE GROUP LLC** | | **$526,717** | |

| 3.130 | EVOLV HEALTH LLC<br>700 S ROSEMARY AVE WEST PALM BEACH, FL 33401 | 11/20/2023 | $6,080 | ☐ Secured debt |
| | | 12/22/2023 | $7,840 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL EVOLV HEALTH LLC** | | **$13,920** | |

| 3.131 | EXCELLENT DENTAL PA<br>9725 NW 117TH AVE. MIAMI, FL 33178 | 12/6/2023 | $16,774 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL EXCELLENT DENTAL PA** | | **$16,774** | |

| 3.132 | FIFTH THIRD BANK<br>PO BOX 740523 CINCINNATI, OH 45274 | 11/16/2023 | $213,843 | ☐ Secured debt |
| | | 12/18/2023 | $10,000 | ☐ Unsecured loan repayments |
| | | 12/19/2023 | $194,151 | ☐ Suppliers for vendors |
| | | 1/8/2024 | $125,000 | ☑ Services |
| | | 1/18/2024 | $80,654 | ☐ Other _____ |
| | **TOTAL FIFTH THIRD BANK** | | **$623,648** | |

| 3.133 | FIFTH THIRD EQUIPMENT FINANCE<br>PO BOX 630756 CINCINNATI, OH 45263 | 11/16/2023 | $18,406 | ☐ Secured debt |
| | | 11/17/2023 | $20,493 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL FIFTH THIRD EQUIPMENT FINANCE** | | **$38,900** | |

| 3.134 | FIOMARKA, LLC<br>26027 S. DIXIE HWY NARANJA, FL 33032 | 11/6/2023 | $571 | ☐ Secured debt |
| | | 12/4/2023 | $596 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $36,083 | ☐ Suppliers for vendors |
| | | 1/26/2024 | $1,206 | ☐ Services |
| | | 2/2/2024 | $12,189 | ☑ Other Landlord |
| | **TOTAL FIOMARKA, LLC** | | **$50,645** | |

| 3.135 | FISHER & PHILLIPS LLP<br>1200 ABERNATHY ROAD ATLANTA, GA 30328 | 12/8/2023 | $8,460 | ☐ Secured debt |
| | | 1/5/2024 | $4,975 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $3,148 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL FISHER & PHILLIPS LLP** | | **$16,583** | |

| 3.136 | FIVE9 INC.<br>1801 W OLYMPIC BLVD PASADENA, CA 91199 | 11/13/2023 | $85,705 | ☐ Secured debt |
| | | 12/4/2023 | $87,840 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $77,640 | ☑ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

3.137  FL DEPT OF CHILDREN AND FAMILIES
       1317 WINEWOOD BLVD TALLAHASSEE, FL 32399

| Date | Amount |
|---|---|
| 11/6/2023 | $5,000 |
| 12/4/2023 | $5,000 |
| 1/5/2024 | $5,000 |
| 2/2/2024 | $5,000 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL FL DEPT OF CHILDREN AND FAMILIES  $20,000**

3.138  FLAGLER S.C., LLC
       C/O KIMCO REALTY CORPORATION JERICHO, NY 11753

| Date | Amount |
|---|---|
| 12/1/2023 | $3,071 |
| 1/5/2024 | $3,071 |
| 2/1/2024 | $3,071 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL FLAGLER S.C., LLC  $9,214**

3.139  FLAMINGO KIDS LTD
       290 NW 165 STREET, PH2 MIAMI, FL 33169

| Date | Amount |
|---|---|
| 11/6/2023 | $852 |
| 12/1/2023 | $73,511 |
| 1/5/2024 | $75,035 |
| 2/2/2024 | $77,853 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other Landlord

**TOTAL FLAMINGO KIDS LTD  $227,251**

3.140  FPL
       GENERAL MAIL FACILITY MIAMI, FL 33188

| Date | Amount |
|---|---|
| 11/6/2023 | $7,592 |
| 11/7/2023 | $17,204 |
| 11/8/2023 | $7,547 |
| 11/9/2023 | $1,860 |
| 11/13/2023 | $183 |
| 11/14/2023 | $21,995 |
| 11/15/2023 | $3,122 |
| 11/20/2023 | $5,023 |
| 11/21/2023 | $10,845 |
| 11/22/2023 | $3,089 |
| 11/28/2023 | $13,598 |
| 11/29/2023 | $5,273 |
| 11/30/2023 | $8,328 |
| 12/1/2023 | $275 |
| 12/4/2023 | $7,227 |
| 12/5/2023 | $12,224 |
| 12/7/2023 | $1,546 |
| 12/8/2023 | $1,801 |
| 12/11/2023 | $4,183 |
| 12/12/2023 | $21,965 |
| 12/13/2023 | $6,974 |
| 12/14/2023 | $7,381 |
| 12/18/2023 | $2,451 |
| 12/19/2023 | $11,183 |
| 12/20/2023 | $4,922 |
| 12/21/2023 | $357 |
| 12/26/2023 | $3,023 |
| 12/28/2023 | $12,714 |
| 1/2/2024 | $5,273 |
| 1/3/2024 | $26,135 |
| 1/4/2024 | $2,927 |
| 1/9/2024 | $12,674 |
| 1/10/2024 | $2,291 |
| 1/11/2024 | $3,466 |
| 1/17/2024 | $21,344 |
| 1/18/2024 | $3,406 |
| 1/22/2024 | $2,537 |
| 1/23/2024 | $8,769 |
| 1/24/2024 | $3,893 |
| 1/25/2024 | $12,929 |
| 1/30/2024 | $11,971 |
| 1/31/2024 | $6,557 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers for vendors
☐ Services
☐ Other _____

**TOTAL FPL** **$328,058**

| | | | | |
|---|---|---|---:|---|
| 3.141 | FRONTIER<br>P.O. BOX 709 SOUTH WINDSOR, CT 06074 | 11/7/2023 | $972 | ☐ Secured debt |
| | | 11/8/2023 | $132 | ☐ Unsecured loan repayments |
| | | 11/9/2023 | $602 | ☑ Suppliers for vendors |
| | | 11/14/2023 | $95 | ☐ Services |
| | | 11/21/2023 | $450 | ☐ Other _____ |
| | | 12/4/2023 | $815 | |
| | | 12/5/2023 | $255 | |
| | | 12/7/2023 | $449 | |
| | | 12/8/2023 | $524 | |
| | | 12/11/2023 | $132 | |
| | | 12/12/2023 | $697 | |
| | | 12/21/2023 | $209 | |
| | | 12/22/2023 | $208 | |
| | | 1/3/2024 | $1,070 | |
| | | 1/8/2024 | $850 | |
| | | 1/9/2024 | $1,301 | |
| | | 1/11/2024 | $95 | |
| | | 1/22/2024 | $209 | |
| | | 2/1/2024 | $696 | |
| | **TOTAL FRONTIER** | | **$9,760** | |

| | | | | |
|---|---|---|---:|---|
| 3.142 | FUENTES MOVING CORP<br>9730 NW 10TH ST. MIAMI, FL 33172 | 12/8/2023 | $1,575 | ☐ Secured debt |
| | | 1/5/2024 | $2,430 | ☐ Unsecured loan repayments |
| | | 1/19/2024 | $1,400 | ☐ Suppliers for vendors |
| | | 1/26/2024 | $4,095 | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL FUENTES MOVING CORP** | | **$9,500** | |

| | | | | |
|---|---|---|---:|---|
| 3.143 | GEOFFREY DESIGN GROUP INC<br>70 NW 3RD AVE DELRAY BEACH, FL 33444 | 11/20/2023 | $1,200 | ☐ Secured debt |
| | | 1/5/2024 | $7,444 | ☐ Unsecured loan repayments |
| | | 1/12/2024 | $250 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL GEOFFREY DESIGN GROUP INC** | | **$8,894** | |

| | | | | |
|---|---|---|---:|---|
| 3.144 | GEORGE BORDENAVE<br>12000 SW 69 PLACE MIAMI, FL 33156 | 12/1/2023 | $31,621 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Landlord |
| | **TOTAL GEORGE BORDENAVE** | | **$31,621** | |

| | | | | |
|---|---|---|---:|---|
| 3.145 | GGF PICO RIVERA, LLC<br>100 WEST BROADWAY, SUITE 950 GLENDALE, CA 91210 | 12/1/2023 | $41,142 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Landlord |
| | **TOTAL GGF PICO RIVERA, LLC** | | **$41,142** | |

| | | | | |
|---|---|---|---:|---|
| 3.146 | GIBSON, DUNN & CRUTCHER LLP<br>333 SOUTH GRAND AVENUE LOS ANGELES, CA 90071 | 12/4/2023 | $275,000 | ☐ Secured debt |
| | | 12/7/2023 | $375,000 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $294,239 | ☐ Suppliers for vendors |
| | | 2/2/2024 | $1,935,813 | ☐ Services |
| | | | | ☑ Other Lender advisor |
| | **TOTAL GIBSON, DUNN & CRUTCHER LLP** | | **$2,880,052** | |

| | | | | |
|---|---|---|---:|---|
| 3.147 | GLOBAL ALLIANCE<br>1700 NORTH DIXIE HIGHWAY BOCA RATON, FL 33432 | 11/20/2023 | $5,318 | ☐ Secured debt |
| | | 12/22/2023 | $2,659 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $2,659 | ☐ Suppliers for vendors |
| | | 1/12/2024 | $2,659 | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL GLOBAL ALLIANCE** | | **$13,295** | |

| | | | | |
|---|---|---|---:|---|
| 3.148 | GOLDHAWK FINANCIAL PLLC<br>7274 CATALINA ISLE DR LAKE WORTH, FL 33467 | 11/20/2023 | $5,000 | ☐ Secured debt |
| | | 12/22/2023 | $1,500 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $1,750 | ☐ Suppliers for vendors |

| | | | |
|---|---|---|---|
| | **TOTAL GOLDHAWK FINANCIAL PLLC** | | **$8,250** |

| 3.149 | GOOD OLD FUN LLC<br>PO BOX 3051 BRANDON, FL 33509 | 11/6/2023 | $3,390 |
|---|---|---|---|
| | | 11/13/2023 | $250 |
| | | 12/4/2023 | $3,140 |
| | | 12/8/2023 | $70 |
| | | 12/22/2023 | $1,000 |
| | | 1/5/2024 | $1,740 |
| | | 1/12/2024 | $210 |
| | | 2/2/2024 | $3,150 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | **TOTAL GOOD OLD FUN LLC** | | **$12,950** |
|---|---|---|---|

| 3.150 | GOODWIN PROCTER LLP<br>100 NORTHERN AVENUE BOSTON, MA 02210 | 1/5/2024 | $1,004 |
|---|---|---|---|
| | | 1/12/2024 | $31,389 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | **TOTAL GOODWIN PROCTER LLP** | | **$32,393** |
|---|---|---|---|

| 3.151 | GREENSPOINT INVESTORS, LTD<br>9545 KATY FREEWAY SUITE 450 HOUSTON, TX 77024 | 12/1/2023 | $37,200 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other  Landlord

| | **TOTAL GREENSPOINT INVESTORS, LTD** | | **$37,200** |
|---|---|---|---|

| 3.152 | GREENWAY HEALTH LLC<br>4301 W BOY SCOUT BLVD TAMPA, FL 33607 | 12/22/2023 | $18,178 |
|---|---|---|---|
| | | 1/19/2024 | $12,946 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | **TOTAL GREENWAY HEALTH LLC** | | **$31,125** |
|---|---|---|---|

| 3.153 | GROVES MEDICAL PLAZA, LLC<br>PO BOX 2406 JUPITER, FL 33468-2406 | 11/17/2023 | $16,799 |
|---|---|---|---|
| | | 12/1/2023 | $16,641 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | **TOTAL GROVES MEDICAL PLAZA, LLC** | | **$33,440** |
|---|---|---|---|

| 3.154 | GROW GREEN LAWN CARE LLC<br>2070 SW 36 TER FORT LAUDERDALE, FL 33312 | 11/6/2023 | $10,190 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | **TOTAL GROW GREEN LAWN CARE LLC** | | **$10,190** |
|---|---|---|---|

| 3.155 | HAL MECHANICAL, INC<br>3805 ROCKBOTTOM STREET NORTH LAS VEGAS, NV 89030 | 12/8/2023 | $13,215 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | **TOTAL HAL MECHANICAL, INC** | | **$13,215** |
|---|---|---|---|

| 3.156 | HALLANDALE INVESTMENTS INC<br>P.O. BOX 14127 NORTH PALM BEACH, FL 33408 | 12/1/2023 | $13,182 |
|---|---|---|---|
| | | 1/5/2024 | $13,182 |
| | | 2/2/2024 | $12,888 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other  Landlord

| | **TOTAL HALLANDALE INVESTMENTS INC** | | **$39,252** |
|---|---|---|---|

| 3.157 | HANA J. CLEMENTS, MD LLC<br>1629 LAKELAND HILLS BLVD. LAKELAND, FL 33805 | 11/10/2023 | $60,481 |
|---|---|---|---|
| | | 12/15/2023 | $47,404 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | **TOTAL HANA J. CLEMENTS, MD LLC** | | **$107,885** |
|---|---|---|---|

| 3.158 | HANDYMED CORP<br>1801 CORAL WAY MIAMI, FL 33145 | 1/5/2024 | $1,760 | ☐ Secured debt |
| | | 11/1/2023 | $8,418 | ☐ Unsecured loan repayments |
| | | 1/26/2024 | $2,997 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL HANDYMED CORP** | | **$13,175** | |

| 3.159 | HANESSA REALTY LLC<br>2488 N. UNIVERSITY DRIVE PEMBROKE PINES, FL 33024 | 12/1/2023 | $11,307 | ☐ Secured debt |
| | | 1/5/2024 | $13,800 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $11,491 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Landlord |
| | **TOTAL HANESSA REALTY LLC** | | **$36,599** | |

| 3.160 | HCA DEPOSITOR<br>P.O. BOX 281146 ATLANTA, GA 30384 | 12/1/2023 | $13,570 | ☐ Secured debt |
| | | 1/5/2024 | $13,570 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $13,825 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Landlord |
| | **TOTAL HCA DEPOSITOR** | | **$40,965** | |

| 3.161 | HCP CTE LP<br>WESTSIDE MOB, LLC C/O HOLLADAY PROPERTIES ATLANTA, GA 30384 | 12/1/2023 | $24,358 | ☐ Secured debt |
| | | 1/5/2024 | $23,901 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $24,130 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Landlord |
| | **TOTAL HCP CTE LP** | | **$72,389** | |

| 3.162 | HEALTH EQUITY INC<br>15 WEST SCENIC POINTE DR., SUITE 100 DRAPER, UT 84020 | 11/7/2023 | $1,041 | ☐ Secured debt |
| | | 11/13/2023 | $367 | ☐ Unsecured loan repayments |
| | | 11/14/2023 | $3,702 | ☐ Suppliers for vendors |
| | | 11/17/2023 | $15,092 | ☑ Services |
| | | 11/21/2023 | $832 | ☐ Other _____ |
| | | 12/1/2023 | $7,536 | |
| | | 12/4/2023 | $1,493 | |
| | | 12/12/2023 | $1,503 | |
| | | 12/14/2023 | $6,451 | |
| | | 12/18/2023 | $7,546 | |
| | | 12/19/2023 | $3,593 | |
| | | 12/27/2023 | $22,339 | |
| | | 1/2/2024 | $1 | |
| | | 1/3/2024 | $1,591 | |
| | | 1/9/2024 | $127 | |
| | | 1/16/2024 | $8,917 | |
| | | 1/17/2024 | $941 | |
| | | 1/23/2024 | $2,136 | |
| | | 1/26/2024 | $8,595 | |
| | | 1/30/2024 | $2,751 | |
| | **TOTAL HEALTH EQUITY INC** | | **$96,554** | |

| 3.163 | HEALTHY CAR WASH CORP<br>14629 SW 104TH ST SUITE 351 MIAMI, FL 33186 | 11/20/2023 | $30,625 | ☐ Secured debt |
| | | 12/8/2023 | $2,990 | ☐ Unsecured loan repayments |
| | | 12/15/2023 | $3,475 | ☐ Suppliers for vendors |
| | | 12/22/2023 | $16,095 | ☑ Services |
| | | 1/12/2024 | $27,300 | ☐ Other _____ |
| | **TOTAL HEALTHY CAR WASH CORP** | | **$80,485** | |

| 3.164 | HEMISPHERE HOLDINGS I LLC<br>6699 NW 36 AVENUE MIAMI, FL 33147 | 12/1/2023 | $29,489 | ☐ Secured debt |
| | | 1/5/2024 | $30,258 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $30,258 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Landlord |
| | **TOTAL HEMISPHERE HOLDINGS I LLC** | | **$90,006** | |

| 3.165 | HEWLETT-PACKARD<br>200 CONNELL DR BERKELEY HEIGHTS, NJ 07922 | 11/17/2023 | $1,181 | ☐ Secured debt |
| | | 12/8/2023 | $35,333 | ☐ Unsecured loan repayments |
| | | 1/4/2024 | $35,333 | ☐ Suppliers for vendors |

| | | 2/1/2024 | $34,417 | ☑ Services |
| | | | | ☐ Other |

| | TOTAL HEWLETT-PACKARD | | $106,264 | |

| 3.166 | HIGHLAND LAKES MEDICAL CENTER, LLC | 12/1/2023 | $6,066 | ☐ Secured debt |
| | 34041 U.S. HWY 19 NORTH PALM HARBOR, FL 34684 | 1/5/2024 | $6,066 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $6,066 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

| | TOTAL HIGHLAND LAKES MEDICAL CENTER, LLC | | $18,199 | |

| 3.167 | HINSHAW & CULBERTSON LLP | 12/15/2023 | $64,760 | ☐ Secured debt |
| | 8142 SOLUTIONS CENTER DRIVE CHICAGO, IL 60677 | 1/12/2024 | $1,078 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $131,129 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

| | TOTAL HINSHAW & CULBERTSON LLP | | $196,966 | |

| 3.168 | HTA - AW FLORIDA MEDICAL CENTER EAST LLC | 12/1/2023 | $10,998 | ☐ Secured debt |
| | PO BOX 561549 DENVER, CO 80256 | 1/5/2024 | $10,911 | ☐ Unsecured loan repayments |
| | | 2/1/2024 | $10,911 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Landlord |

| | TOTAL HTA - AW FLORIDA MEDICAL CENTER EAST LLC | | $32,821 | |

| 3.169 | HUMANA INC | 11/20/2023 | $315,202 | ☐ Secured debt |
| | 500 WEST MAIN STREET LOUISVILLE, KY 40202 | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

| | TOTAL HUMANA INC | | $315,202 | |

| 3.170 | HUMANA REAL ESTATE COMPANY | 12/1/2023 | $134,197 | ☐ Secured debt |
| | 500 W. MAIN ST. LOUISVILLE, KY 40202 | 1/5/2024 | $92,126 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $104,611 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

| | TOTAL HUMANA REAL ESTATE COMPANY | | $330,935 | |

| 3.171 | HUSCH BLACKWELL LLP | 12/8/2023 | $9,868 | ☐ Secured debt |
| | PO BOX 790379 ST LOUIS, MO 63179 | 12/22/2023 | $20,834 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

| | TOTAL HUSCH BLACKWELL LLP | | $30,702 | |

| 3.172 | IMPRIVATA INC | 12/4/2023 | $59,412 | ☐ Secured debt |
| | 480 TOTTEN POND RD 6TH FLOOR, 20 CITYPOINT WALTHAM, MA 02451 | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

| | TOTAL IMPRIVATA INC | | $59,412 | |

| 3.173 | INNEX II LLC | 12/1/2023 | $9,082 | ☐ Secured debt |
| | 8004 NW 154TH STREET # 243 MIAMI, FL 33016 | 1/5/2024 | $9,181 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $9,174 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Landlord |

| | TOTAL INNEX II LLC | | $27,437 | |

| 3.174 | INNOVATION ASSOCIATES, INC DBA IA | 11/20/2023 | $1,663 | ☐ Secured debt |
| | 711 INNOVATION WAY JOHNSON CITY, NY 13790 | 12/22/2023 | $68,605 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $440,148 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

| | TOTAL INNOVATION ASSOCIATES, INC DBA IA | | $510,416 | |

| 3.175 | IRON MOUNTAIN | 11/6/2023 | $8,818 | ☐ Secured debt |
| | PO BOX 27128 NEW YORK, NY 10087 | 11/20/2023 | $7,778 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |

□ Other
**TOTAL IRON MOUNTAIN** **$16,896**

| | | | |
|---|---|---|---|
| 3.176 | ISRAM DELRAY JV LLC<br>506 S. DIXIE HWY HALLANDALE, FL 33009 | 12/1/2023 | $6,755 |
| | | 1/5/2024 | $6,755 |
| | | 2/2/2024 | $6,755 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other Landlord

**TOTAL ISRAM DELRAY JV LLC** **$20,264**

| | | | |
|---|---|---|---|
| 3.177 | ITE DATACOM LLC<br>20300 NW 3RD AVE MIAMI, FL 33169 | 11/20/2023 | $7,150 |
| | | 1/5/2024 | $7,150 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL ITE DATACOM LLC** **$14,300**

| | | | |
|---|---|---|---|
| 3.178 | J & C PROPERTY MANAGEMENT INC<br>8300 W FLAGLER ST STE 250 MIAMI, FL 33144 | 12/1/2023 | $33,541 |
| | | 1/5/2024 | $33,541 |
| | | 2/2/2024 | $33,541 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other Landlord

**TOTAL J & C PROPERTY MANAGEMENT INC** **$100,623**

| | | | |
|---|---|---|---|
| 3.179 | JAFFA-GODIVA LLC<br>10508 GIBSONTON DR. RIVERVIEW, FL 33578 | 12/1/2023 | $4,515 |
| | | 1/5/2024 | $4,515 |
| | | 2/2/2024 | $4,515 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other Landlord

**TOTAL JAFFA-GODIVA LLC** **$13,545**

| | | | |
|---|---|---|---|
| 3.180 | JASON M. GOLDMAN, MD, PA<br>3001 CORAL HILLS DRIVE #340 CORAL SPRINGS, FL 33065 | 12/15/2023 | $136,636 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL JASON M. GOLDMAN, MD, PA** **$136,636**

| | | | |
|---|---|---|---|
| 3.181 | JAVIER J. CANASI, MD, PA<br>752 WATER WAY DRIVE N PALM BEACH, FL 33408 | 12/15/2023 | $60,555 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL JAVIER J. CANASI, MD, PA** **$60,555**

| | | | |
|---|---|---|---|
| 3.182 | JCL HEART DIAGNOSIS LLC<br>16400 NE 26TH AVE. NORTH MIAMI, FL 33160 | 1/12/2024 | $6,400 |
| | | 2/2/2024 | $9,600 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL JCL HEART DIAGNOSIS LLC** **$16,000**

| | | | |
|---|---|---|---|
| 3.183 | JOCHE HOLDINGS LLC<br>3690 W. 18 AVE. HIALEAH, FL 33012 | 12/1/2023 | $6,064 |
| | | 1/5/2024 | $6,064 |
| | | 2/2/2024 | $6,307 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other Landlord

**TOTAL JOCHE HOLDINGS LLC** **$18,435**

| | | | |
|---|---|---|---|
| 3.184 | JPMORGAN CHASE BANK, N.A.<br>1111 POLARIS PARKWAY COLUMBUS, OH 43240 | 1/2/2024 | $18,750 |

☑ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☐ Other _____

**TOTAL JPMORGAN CHASE BANK, N.A.** **$18,750**

| | | | |
|---|---|---|---|
| 3.185 | KAHLON CORPORATION LLC<br>1225 PORT HOUSTON ST HOUSTON, TX 77029 | 12/1/2023 | $8,542 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other Landlord

3.186  KEKST CNC
437 MADISON AVE NEW YORK, NY 10022

| Date | Amount | |
|---|---|---|
| 12/22/2023 | $120,000 | ☐ Secured debt |
| 1/5/2024 | $3,240 | ☐ Unsecured loan repayments |
| 1/26/2024 | $14,803 | ☐ Suppliers for vendors |
| 1/26/2024 | $100,000 | ☑ Services |
| | | ☐ Other _____ |

**TOTAL KEKST CNC** $238,042

---

3.187  KEVIN INWOOD
14092 HARBOR LANE PALM BEACH GARDENS, FL 33410

| Date | Amount | |
|---|---|---|
| 12/1/2023 | $4,592 | ☐ Secured debt |
| 1/8/2024 | $4,592 | ☐ Unsecured loan repayments |
| 2/2/2024 | $4,592 | ☐ Suppliers for vendors |
| | | ☐ Services |
| | | ☑ Other Landlord |

**TOTAL KEVIN INWOOD** $13,776

---

3.188  KEVIN J. GILBERT, MD, PA
3109 45TH ST WEST PALM BEACH, FL 33407

| Date | Amount | |
|---|---|---|
| 12/15/2023 | $196,806 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL KEVIN J. GILBERT, MD, PA** $196,806

---

3.189  KIMCO REALTY CORPORATION
500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753

| Date | Amount | |
|---|---|---|
| 12/1/2023 | $13,730 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers for vendors |
| | | ☐ Services |
| | | ☑ Other Landlord |

**TOTAL KIMCO REALTY CORPORATION** $13,730

---

3.190  KLDISCOVERY ONTRACK LLC
9023 COLUMBINE RD EDEN PRAIRIE, MN 55347

| Date | Amount | |
|---|---|---|
| 12/8/2023 | $10,554 | ☐ Secured debt |
| 1/12/2024 | $359 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL KLDISCOVERY ONTRACK LLC** $10,913

---

3.191  KPMG LLP
1350 AVENUE OF THE AMERICAS NEW YORK, NY 10019

| Date | Amount | |
|---|---|---|
| 11/13/2023 | $100,037 | ☐ Secured debt |
| 12/15/2023 | $273,503 | ☐ Unsecured loan repayments |
| 1/12/2024 | $342,005 | ☐ Suppliers for vendors |
| 2/2/2024 | $1,170,690 | ☑ Services |
| | | ☐ Other _____ |

**TOTAL KPMG LLP** $1,886,235

---

3.192  LABATON SUCHAROW LLP
140 BROADWAY NEW YORK, NY 10005

| Date | Amount | |
|---|---|---|
| 12/6/2023 | $75,000 | ☐ Secured debt |
| 1/5/2024 | $75,641 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL LABATON SUCHAROW LLP** $150,641

---

3.193  LADYFISH KENDALL LLC
55 MERRICK WAY CORAL GABLES, FL 33156

| Date | Amount | |
|---|---|---|
| 12/1/2023 | $20,559 | ☐ Secured debt |
| 1/5/2024 | $20,559 | ☐ Unsecured loan repayments |
| 2/2/2024 | $20,559 | ☐ Suppliers for vendors |
| | | ☐ Services |
| | | ☑ Other Landlord |

**TOTAL LADYFISH KENDALL LLC** $61,678

---

3.194  LAKE WORTH DOWNTOWN SHOPS
533 NORTHLAKES BOULEVARD NORTH PALM BEACH, FL 33408

| Date | Amount | |
|---|---|---|
| 11/17/2023 | $11,196 | ☐ Secured debt |
| 12/1/2023 | $11,196 | ☐ Unsecured loan repayments |
| 1/5/2024 | $11,091 | ☐ Suppliers for vendors |
| 2/2/2024 | $11,263 | ☐ Services |
| | | ☑ Other Landlord |

**TOTAL LAKE WORTH DOWNTOWN SHOPS** $44,746

---

3.195  LAND 1 ONE LTD
1553 SAN IGNACIO AVENUE CORAL GABLES, FL 33146

| Date | Amount | |
|---|---|---|
| 12/1/2023 | $32,043 | ☐ Secured debt |
| 1/5/2024 | $32,043 | ☐ Unsecured loan repayments |
| 2/2/2024 | $32,043 | ☐ Suppliers for vendors |
| | | ☐ Services |
| | | ☑ Other Landlord |

| 3.196 | LAUDERHILL CORPORATE CENTER 18 LLC<br>13280 NE 6TH AVE. OFF 100 NORTH MIAMI, FL 33161 | 11/7/2023 | $13,448 | ☐ Secured debt |
| | | 12/1/2023 | $13,448 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $13,529 | ☐ Suppliers for vendors |
| | | 2/2/2024 | $13,583 | ☐ Services |
| | TOTAL LAUDERHILL CORPORATE CENTER 18 LLC | | **$54,007** | ☑ Other Landlord |

| 3.197 | LEVISA ADVERTISING INC<br>15420 SW 173RD ST MIAMI, FL 33187 | 11/20/2023 | $9,143 | ☐ Secured debt |
| | | 12/8/2023 | $2,933 | ☐ Unsecured loan repayments |
| | | 12/15/2023 | $620 | ☐ Suppliers for vendors |
| | | 12/22/2023 | $1,798 | ☑ Services |
| | | 1/5/2024 | $7,900 | ☐ Other |
| | | 1/12/2024 | $4,211 | |
| | | 1/19/2024 | $361 | |
| | TOTAL LEVISA ADVERTISING INC | | **$26,967** | |

| 3.198 | LHC ST CLOUD LLLP<br>703 NW 62ND AVE. SUITE 800 MIAMI, FL 33126 | 12/1/2023 | $55,849 | ☐ Secured debt |
| | | 1/5/2024 | $55,849 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $55,849 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | TOTAL LHC ST CLOUD LLLP | | **$167,547** | ☑ Other Landlord |

| 3.199 | LIGHTBEAM HEALTH SOLUTIONS INC<br>222 WEST LAS COLINAS BLVD IRVING, TX 75039 | 12/4/2023 | $158,177 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | TOTAL LIGHTBEAM HEALTH SOLUTIONS INC | | **$158,177** | ☐ Other |

| 3.200 | LIGHTHOUSE RCR I LLC<br>4841 NE 28TH AVE. LIGHTHOUSE POINT, FL 33064 | 12/1/2023 | $3,785 | ☐ Secured debt |
| | | 1/5/2024 | $3,785 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $3,785 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | TOTAL LIGHTHOUSE RCR I LLC | | **$11,355** | ☑ Other Landlord |

| 3.201 | LOCICERO MEDICAL GROUP<br>2605 W SWANN AVE SUITE 600 TAMPA, FL 33609 | 11/10/2023 | $17,424 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | TOTAL LOCICERO MEDICAL GROUP | | **$17,424** | ☐ Other |

| 3.202 | LRF2 ORL GROVE PARK CENTER, LLC<br>PO BOX 74963 CLEVELAND, OH 44194-1046 | 11/17/2023 | $22,861 | ☐ Secured debt |
| | | 12/1/2023 | $22,647 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | TOTAL LRF2 ORL GROVE PARK CENTER, LLC | | **$45,508** | ☐ Other |

| 3.203 | LSG1 EL PARAISO LLC<br>3162 COMMODORE BLVD., SUITE 2C MIAMI, FL 33133 | 12/1/2023 | $28,561 | ☐ Secured debt |
| | | 1/5/2024 | $28,412 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | TOTAL LSG1 EL PARAISO LLC | | **$56,972** | ☐ Other |

| 3.204 | LUCTO FIRE SPRINKLER CORPORATION<br>8346 NW SOUTH RIVER DR, UNIT A MEDLEY, FL 33166 | 11/20/2023 | $7,104 | ☐ Secured debt |
| | | 1/12/2024 | $1,895 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | TOTAL LUCTO FIRE SPRINKLER CORPORATION | | **$8,999** | ☐ Other |

| 3.205 | LUMA HEALTH TECHNOLOGIES<br>3RD AVENUE SAN MATEO, CA 94401 | 1/5/2024 | $82,968 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |

☑ Services
☐ Other

| | | |
|---|---|---|
| **TOTAL LUMA HEALTH TECHNOLOGIES** | | **$82,968** |

| | | |
|---|---|---|
| 3.206 LYFT, INC.<br>185 BERRY STREET SUITE 5000 SAN FRANCISCO, CA 94107 | 11/13/2023 | $129,554 |
| | 11/20/2023 | $86,967 |
| | 1/5/2024 | $196,511 |
| | 1/12/2024 | $47,206 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | |
|---|---|
| **TOTAL LYFT, INC.** | **$460,238** |

| | | |
|---|---|---|
| 3.207 M. MICHAEL HANNA, DO, PA<br>1411 N FLAGLER DRIVE SUITE 6300 WEST PALM BEACH, FL 33401 | 11/10/2023 | $76,156 |
| | 12/15/2023 | $56,621 |
| | 1/12/2024 | $71,140 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | |
|---|---|
| **TOTAL M. MICHAEL HANNA, DO, PA** | **$203,917** |

| | | |
|---|---|---|
| 3.208 MAGICWASTE MANAGEMENT CORP<br>8600 N.W. 17TH STREET, SUITE #130 DORAL, FL 33126 | 11/20/2023 | $7,222 |
| | 1/5/2024 | $6,774 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers for vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL MAGICWASTE MANAGEMENT CORP** | **$13,996** |

| | | |
|---|---|---|
| 3.209 MANIFEST MEDEX<br>6001 SHELLMOUND ST., STE. 500 EMERYVILLE, CA 94608 | 11/6/2023 | $10,000 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | |
|---|---|
| **TOTAL MANIFEST MEDEX** | **$10,000** |

| | | |
|---|---|---|
| 3.210 MARSDEN SOUTH, LLC<br>11000 WILCREST DR HOUSTON, TX 77099 | 11/20/2023 | $5,354 |
| | 1/5/2024 | $5,354 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | |
|---|---|
| **TOTAL MARSDEN SOUTH, LLC** | **$10,707** |

| | | |
|---|---|---|
| 3.211 MAX R. PENA<br>4204 CARROLLWOOD VILLAGE CT. CARROLLWOOD, FL 33618 | 12/1/2023 | $3,340 |
| | 1/5/2024 | $3,340 |
| | 2/2/2024 | $3,340 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other Landlord

| | |
|---|---|
| **TOTAL MAX R. PENA** | **$10,020** |

| | | |
|---|---|---|
| 3.212 MCDERMOTT WILL & EMERY LLP<br>P.O. BOX 1675 CAROL STREAM, IL 60132 | 11/30/2023 | $7,062 |
| | 12/15/2023 | $298,108 |
| | 2/2/2024 | $98,998 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | |
|---|---|
| **TOTAL MCDERMOTT WILL & EMERY LLP** | **$404,167** |

| | | |
|---|---|---|
| 3.213 MCKESSON MEDICAL SURGICAL INC.<br>9954 MAYLAND DRIVE SUITE 4000 HENRICO, VA 23233 | 11/20/2023 | $17,708 |
| | 1/5/2024 | $89 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | |
|---|---|
| **TOTAL MCKESSON MEDICAL SURGICAL INC.** | **$17,797** |

| | | |
|---|---|---|
| 3.214 MCS LIFE<br>PONCE DE LEÓN AVENUE 255 SAN JUAN, PR 00917 | 11/10/2023 | $3,909 |
| | 12/11/2023 | $3,909 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

| | |
|---|---|
| **TOTAL MCS LIFE** | **$7,818** |

| | | |
|---|---|---|
| 3.215 MD TECHNOLOGY SERVICES LLC<br>2242 W BELMONT AVE #1E CHICAGO, IL 60618 | 11/6/2023 | $8,000 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services

TOTAL MD TECHNOLOGY SERVICES LLC | $8,000

| | | |
|---|---|---|
| 3.216 | MEALS ON WHEELS SAN ANTONIO<br>2718 DANBURY SAN ANTONIO, TX 78217 | 11/20/2023   $7,228<br>1/5/2024   $2,198 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL MEALS ON WHEELS SAN ANTONIO** | **$9,426**

| | | |
|---|---|---|
| 3.217 | MEDLEY COMMERCIAL CENTER<br>7911 NW 72ND AVE SUITE 220-B MEDLEY, FL 33166 | 12/1/2023   $9,770<br>1/5/2024   $9,770 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other Landlord

**TOTAL MEDLEY COMMERCIAL CENTER** | **$19,541**

| | | |
|---|---|---|
| 3.218 | MEDLINE INDUSTRIES LP<br>THREE LAKES DRIVE NORTHFIELD, IL 60093 | 11/6/2023   $11,174<br>11/13/2023   $15,550<br>11/20/2023   $21,888<br>12/4/2023   $32,659<br>12/15/2023   $14,840<br>12/22/2023   $15,155<br>1/5/2024   $22,739 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL MEDLINE INDUSTRIES LP** | **$134,005**

| | | |
|---|---|---|
| 3.219 | MEMORIAL HEALTHCARE SYSTEM<br>3111 STIRLING ROAD HOLLYWOOD, FL 33312 | 12/1/2023   $13,469<br>1/5/2024   $13,216<br>2/1/2024   $13,343 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL MEMORIAL HEALTHCARE SYSTEM** | **$40,028**

| | | |
|---|---|---|
| 3.220 | MERCATOR PROPERTIES, INC<br>230 MOHAWK ROAD CLERMONT, FL 34715 | 12/1/2023   $8,740<br>1/5/2024   $8,772<br>2/2/2024   $8,725 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other Landlord

**TOTAL MERCATOR PROPERTIES, INC** | **$26,236**

| | | |
|---|---|---|
| 3.221 | MERIT MEDICAL CARE LLC<br>45 MCLEOD ST MERRITT ISLAND, FL 32953 | 11/10/2023   $17,415 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL MERIT MEDICAL CARE LLC** | **$17,415**

| | | |
|---|---|---|
| 3.222 | MHM MEDICAL GROUP PLLC<br>835 EXECUTIVE LANE ROCKLEDGE, FL 32955 | 11/10/2023   $44,624 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL MHM MEDICAL GROUP PLLC** | **$44,624**

| | | |
|---|---|---|
| 3.223 | MIAMI LAKES CORPORATE CENTER, LLC<br>ATTN DENNIS AMOLIS NORTH MIAMI BEACH, FL 33179 | 12/1/2023   $18,557<br>1/5/2024   $18,557<br>2/2/2024   $18,557 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL MIAMI LAKES CORPORATE CENTER, LLC** | **$55,671**

| | | |
|---|---|---|
| 3.224 | MIAMI SIGNS CORP<br>7870 WEST 25TH CT HIALEAH, FL 33016 | 11/20/2023   $3,750<br>1/5/2024   $11,616 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

**TOTAL MIAMI SIGNS CORP** | **$15,366**

| | | |
|---|---|---|
| 3.225 | MIAMI STYLE DESIGN<br>1300 SOUTH MIAMI AVE, #2106 MIAMI, FL 33130 | 12/15/2023   $8,200<br>1/5/2024   $4,100 |

☐ Secured debt
☐ Unsecured loan repayments

| | Creditor | Dates | Amount | Reasons |
|---|---|---|---|---|
| | | | | ☐ Suppliers for vendors<br>☑ Services<br>☐ Other |
| | TOTAL MIAMI STYLE DESIGN | | **$12,300** | |
| 3.226 | MIAMI-DADE WATER & SEWER DEP<br>PO BOX 026055 MIAMI, FL 33102 | 11/7/2023<br>11/8/2023<br>11/13/2023<br>11/14/2023<br>11/20/2023<br>11/21/2023<br>11/28/2023<br>11/30/2023<br>12/4/2023<br>12/5/2023<br>12/12/2023<br>12/14/2023<br>12/19/2023<br>12/20/2023<br>12/21/2023<br>12/27/2023<br>1/3/2024<br>1/4/2024<br>1/8/2024<br>1/9/2024<br>1/17/2024<br>1/23/2024<br>1/30/2024<br>1/31/2024 | $2,514<br>$306<br>$2,733<br>$839<br>$1,340<br>$228<br>$8,725<br>$117<br>$103<br>$3,403<br>$90<br>$183<br>$98<br>$617<br>$143<br>$443<br>$3,379<br>$567<br>$407<br>$404<br>$4,216<br>$85<br>$96<br>$318 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers for vendors<br>☐ Services<br>☐ Other |
| | TOTAL MIAMI-DADE WATER & SEWER DEP | | **$31,355** | |
| 3.227 | MID-ATLANTIC INVESTMENTS INC<br>4150 N. ARMENIA AVE STE 205 TAMPA, FL 33607 | 12/1/2023<br>1/5/2024<br>2/1/2024 | $18,365<br>$18,365<br>$18,365 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other Landlord |
| | TOTAL MID-ATLANTIC INVESTMENTS INC | | **$55,096** | |
| 3.228 | MONDAY.COM LTD<br>6 YITZHAK SADEH STREET TEL AVIV, 6777506 | 11/20/2023 | $48,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other |
| | TOTAL MONDAY.COM LTD | | **$48,000** | |
| 3.229 | MORGAN, LEWIS & BOCKIUS LLP<br>420 MONTGOMERY STREET SAN FRANCISCO, CA 94104 | 11/6/2023<br>12/4/2023<br>12/15/2023<br>2/2/2024 | $132,502<br>$417,764<br>$292,811<br>$594,477 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other |
| | TOTAL MORGAN, LEWIS & BOCKIUS LLP | | **$1,437,553** | |
| 3.230 | MP PARKING<br>1110 BRICKELL AVE SUITE 430 MIAMI, FL 33131 | 11/20/2023<br>1/12/2024 | $10,450<br>$5,225 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other |
| | TOTAL MP PARKING | | **$15,675** | |
| 3.231 | M-THREE CORP<br>2475 SW 37TH AVE MIAMI, FL 33145 | 12/1/2023<br>1/5/2024<br>2/2/2024 | $17,367<br>$17,367<br>$17,367 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other Landlord |
| | TOTAL M-THREE CORP | | **$52,102** | |
| 3.232 | NAVEX GLOBAL<br>5500 MEADOWS ROAD STE 500 LAKE OSWEGO, OR 97035 | 11/20/2023 | $12,166 | ☐ Secured debt |

|  |  | 12/22/2023 | $7,163 | ☐ Unsecured loan repayments |
|  |  |  |  | ☐ Suppliers for vendors |
|  |  |  |  | ☑ Services |
|  |  |  |  | ☐ Other _____ |

| | **TOTAL NAVEX GLOBAL** | | **$19,329** | |

---

| 3.233 | NELSON MULLINS RILEY & SCARBOROUGH LLP<br>PO BOX 11009 COLUMBIA, SC 29211 | 11/30/2023 | $61,891 | ☐ Secured debt |
|  |  | 2/2/2024 | $148,317 | ☐ Unsecured loan repayments |
|  |  |  |  | ☐ Suppliers for vendors |
|  |  |  |  | ☑ Services |
|  |  |  |  | ☐ Other _____ |

| | **TOTAL NELSON MULLINS RILEY &<br>SCARBOROUGH LLP** | | **$210,207** | |

---

| 3.234 | NET2PHONE, INC<br>520 BROAD STREET NEWARK, NJ 07107 | 11/20/2023 | $7,235 | ☐ Secured debt |
|  |  | 11/21/2023 | $2,505 | ☐ Unsecured loan repayments |
|  |  | 12/19/2023 | $3,798 | ☑ Suppliers for vendors |
|  |  | 12/20/2023 | $5,941 | ☐ Services |
|  |  | 1/22/2024 | $10,106 | ☐ Other _____ |

| | **TOTAL NET2PHONE, INC** | | **$29,585** | |

---

| 3.235 | NEW GREENLAND HOLDINGS LLC<br>1140 NE 163RD STREET SUITE 28 NORTH MIAMI BEACH, FL 33162 | 12/1/2023 | $36,011 | ☐ Secured debt |
|  |  | 1/5/2024 | $36,011 | ☐ Unsecured loan repayments |
|  |  | 2/2/2024 | $36,011 | ☐ Suppliers for vendors |
|  |  |  |  | ☐ Services |
|  |  |  |  | ☑ Other Landlord |

| | **TOTAL NEW GREENLAND HOLDINGS LLC** | | **$108,032** | |

---

| 3.236 | NEW MARKET POLO GROUNDS LLC<br>P.O. BOX 27324 SAN DIEGO, CA 92198 | 12/1/2023 | $10,166 | ☐ Secured debt |
|  |  | 1/5/2024 | $10,711 | ☐ Unsecured loan repayments |
|  |  | 2/1/2024 | $10,275 | ☐ Suppliers for vendors |
|  |  |  |  | ☐ Services |
|  |  |  |  | ☑ Other Landlord |

| | **TOTAL NEW MARKET POLO GROUNDS LLC** | | **$31,152** | |

---

| 3.237 | NEXTRUST BILLFLASH<br>1755 PROSPECTOR AVE PARK CITY, UT 84060 | 11/8/2023 | $7,292 | ☐ Secured debt |
|  |  | 12/8/2023 | $7,075 | ☐ Unsecured loan repayments |
|  |  | 1/9/2024 | $11,149 | ☐ Suppliers for vendors |
|  |  |  |  | ☑ Services |
|  |  |  |  | ☐ Other _____ |

| | **TOTAL NEXTRUST BILLFLASH** | | **$25,516** | |

---

| 3.238 | NORTHEAST SERIES OF LOCKTON LLC.<br>PO BOX 741732 ATLANTA, GA 30374 | 1/12/2024 | $793,087 | ☐ Secured debt |
|  |  | 2/2/2024 | $3,357,287 | ☐ Unsecured loan repayments |
|  |  |  |  | ☐ Suppliers for vendors |
|  |  |  |  | ☑ Services |
|  |  |  |  | ☐ Other _____ |

| | **TOTAL NORTHEAST SERIES OF LOCKTON<br>LLC.** | | **$4,150,374** | |

---

| 3.239 | NORTHPARK PROFESSIONAL GROUP, LLC<br>16400 NW 2ND AVE, SUITE 203 NORTH MIAMI BEACH, FL 33169 | 12/1/2023 | $11,416 | ☐ Secured debt |
|  |  | 1/5/2024 | $11,338 | ☐ Unsecured loan repayments |
|  |  | 2/2/2024 | $11,338 | ☐ Suppliers for vendors |
|  |  |  |  | ☑ Services |
|  |  |  |  | ☐ Other _____ |

| | **TOTAL NORTHPARK PROFESSIONAL GROUP,<br>LLC** | | **$34,092** | |

---

| 3.240 | NORTHSIDE CENTRE LLC<br>696 NE 125TH STREET NORTH MIAMI, FL 33161 | 12/1/2023 | $13,396 | ☐ Secured debt |
|  |  | 1/5/2024 | $13,396 | ☐ Unsecured loan repayments |
|  |  | 2/2/2024 | $13,396 | ☐ Suppliers for vendors |
|  |  |  |  | ☐ Services |
|  |  |  |  | ☑ Other Landlord |

| | **TOTAL NORTHSIDE CENTRE LLC** | | **$40,189** | |

---

| 3.241 | NUANCE COMMUNICATIONS, INC.<br>1 WAYSIDE ROADE BURLINGTON, MA 01803 | 11/20/2023 | $6,400 | ☐ Secured debt |
|  |  | 1/5/2024 | $5,150 | ☐ Unsecured loan repayments |
|  |  |  |  | ☐ Suppliers for vendors |
|  |  |  |  | ☑ Services |
|  |  |  |  | ☐ Other _____ |

| | **TOTAL NUANCE COMMUNICATIONS, INC.** | | **$11,550** | |

---

| 3.242 | NV ENERGY | 11/6/2023 | $707 | ☐ Secured debt |

P.O. BOX 30150 RENO, NV 89520

| | | |
|---|---|---|
| | 11/15/2023 | $1,777 |
| | 11/16/2023 | $133 |
| | 11/21/2023 | $278 |
| | 11/22/2023 | $49 |
| | 11/29/2023 | $366 |
| | 12/1/2023 | $1,214 |
| | 12/6/2023 | $1,572 |
| | 12/7/2023 | $665 |
| | 12/15/2023 | $1,266 |
| | 12/18/2023 | $412 |
| | 12/21/2023 | $243 |
| | 12/22/2023 | $80 |
| | 12/29/2023 | $284 |
| | 1/3/2024 | $853 |
| | 1/8/2024 | $1,386 |
| | 1/9/2024 | $585 |
| | 1/10/2024 | $27 |
| | 1/19/2024 | $1,089 |
| | 1/22/2024 | $330 |
| | 1/25/2024 | $180 |
| | 1/26/2024 | $91 |
| | 1/31/2024 | $222 |
| | 2/2/2024 | $450 |
| **TOTAL NV ENERGY** | | **$14,876** |

☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☐ Other _____

---

**3.243  OAKS CENTER OF THE PALM BEACHES LLC**
3825 PGA BLVD STE 1003 JUPITER, FL 33410

| | | |
|---|---|---|
| | 12/1/2023 | $13,232 |
| | 1/5/2024 | $13,280 |
| | 2/2/2024 | $13,280 |
| **TOTAL OAKS CENTER OF THE PALM BEACHES LLC** | | **$39,792** |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other  Landlord

---

**3.244  OCEAN XRAY SERVICE INC**
PO BOX 211856 ROYAL PALM BEACH, FL 33421

| | | |
|---|---|---|
| | 11/20/2023 | $214 |
| | 12/8/2023 | $12,202 |
| | 1/19/2024 | $340 |
| **TOTAL OCEAN XRAY SERVICE INC** | | **$12,756** |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

---

**3.245  OCTAGON SOUTH FLORIDA**
101 NE 3RD AVENUE SUITE 1500 FORT LAUDERDALE, FL 33301

| | | |
|---|---|---|
| | 11/6/2023 | $10,750 |
| | 11/20/2023 | $44,500 |
| | 12/22/2023 | $10,750 |
| | 1/12/2024 | $8,750 |
| | 2/1/2024 | $37,000 |
| **TOTAL OCTAGON SOUTH FLORIDA** | | **$111,750** |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

---

**3.246  ODR FAMILY LLLP**
2208 BRANCH HIL ST TAMPA, FL 33612

| | | |
|---|---|---|
| | 12/1/2023 | $36,556 |
| | 1/5/2024 | $10,650 |
| | 2/2/2024 | $10,650 |
| **TOTAL ODR FAMILY LLLP** | | **$57,856** |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☑ Other  Landlord

---

**3.247  ORACLE AMERICA INC**
PO BOX 203448 DALLAS, TX 75320

| | | |
|---|---|---|
| | 11/6/2023 | $133,637 |
| | 11/13/2023 | $10,158 |
| | 12/22/2023 | $10,288 |
| **TOTAL ORACLE AMERICA INC** | | **$154,083** |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

---

**3.248  ORIGINAL IMPRESSIONS, LLC**
2965 WEST COPORATE LAKES BLVD WESTON, FL 33331

| | | |
|---|---|---|
| | 11/20/2023 | $6,683 |
| | 12/22/2023 | $476 |
| | 1/5/2024 | $11,605 |
| **TOTAL ORIGINAL IMPRESSIONS, LLC** | | **$18,764** |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☑ Services
☐ Other _____

3.249 PACHULSKI STANG ZIEHL & JONES LLP
919 N. MARKET STREET, 17TH FLOOR WILMINGTON, DE 19801

2/2/2024 — $75,000

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☒ Other Lender advisor

**TOTAL PACHULSKI STANG ZIEHL & JONES LLP** — $75,000

---

3.250 PACIFICA ENGINEERING SERVICES LLC
601 N CONGRESS AVE, SUITE 303 DELRAY BEACH, FL 33445

11/20/2023 — $10,335

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☒ Services
☐ Other

**TOTAL PACIFICA ENGINEERING SERVICES LLC** — $10,335

---

3.251 PALM BEACH WELLNESS LLC
2645 N FEDERAL HIGHWAY, STE 100 DELRAY BEACH, FL 33483

12/15/2023 — $136,342

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☒ Services
☐ Other

**TOTAL PALM BEACH WELLNESS LLC** — $136,342

---

3.252 PALM SHOPPING CORP.
3455 SW 130 AVENUE MIAMI, FL 33175

12/1/2023 — $14,227
1/5/2024 — $14,227
2/2/2024 — $14,814

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☒ Other Landlord

**TOTAL PALM SHOPPING CORP.** — $43,267

---

3.253 PAMELA STEARNS, M.D P.A
19000 SW 51 MANOR SOUTHWEST RANCHES, FL 33332

12/1/2023 — $10,102
1/5/2024 — $10,102
2/2/2024 — $10,102

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☒ Other Landlord

**TOTAL PAMELA STEARNS, M.D P.A** — $30,306

---

3.254 PARK CENTRE PARTNERS LLC
1922 NE 149TH ST NORTH MIAMI, FL 33181-1112

12/1/2023 — $26,615
1/5/2024 — $26,615
2/2/2024 — $26,615

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☒ Other Landlord

**TOTAL PARK CENTRE PARTNERS LLC** — $79,846

---

3.255 PEDIATRIC ASSOCIATES
900 S PINE ISLAND RD STE 800 PLANTATION, FL 33324

12/1/2023 — $11,029

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☒ Other Landlord

**TOTAL PEDIATRIC ASSOCIATES** — $11,029

---

3.256 PERSIVIA , INC
4 MOUNT ROYAL AVE 4TH FLOOR MARLBOROUGH, MA 01752

11/20/2023 — $7,500
1/12/2024 — $7,500

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☒ Services
☐ Other

**TOTAL PERSIVIA , INC** — $15,000

---

3.257 PISCIS PROPERTY MANAGEMENT
4851 WESTON RD #235 WESTON, FL 33331

12/1/2023 — $16,058
1/5/2024 — $16,058
2/2/2024 — $16,058

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers for vendors
☐ Services
☒ Other Landlord

**TOTAL PISCIS PROPERTY MANAGEMENT** — $48,175

---

3.258 PNM
PO BOX 27900 ALBUQUERQUE, NM 87125

11/8/2023 — $918
11/30/2023 — $1,691
12/4/2023 — $784
12/11/2023 — $937
12/19/2023 — $4,120
12/26/2023 — $3,583
1/3/2024 — $1,902

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers for vendors
☐ Services
☐ Other

| | | |
|---|---|---|
| | 1/5/2024 | $781 |
| | 11/02/2024 | $996 |
| | 1/11/2024 | $922 |
| | 2/1/2024 | $1,379 |
| **TOTAL PNM** | | **$20,983** |

---

| 3.259 | PODOCARE CLINICAL SPECIALIST PROFESSIONAL LLC<br>2000 NW 87TH AVE STE 217 MIAMI, FL 33172 | 11/20/2023 | $8,000 | ☐ Secured debt |
|---|---|---|---|---|
| | | 1/5/2024 | $8,800 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☒ Services |
| | | | | ☐ Other _____ |
| | **TOTAL PODOCARE CLINICAL SPECIALIST<br>PROFESSIONAL LLC** | | **$16,800** | |

---

| 3.260 | POMPANO BEACH PLAZA DK LLC<br>401 EAST LAS OLAS BLVD, SUITE 130-689 FORT LAUDERDALE,<br>FL 33301 | 12/1/2023 | $3,794 | ☐ Secured debt |
|---|---|---|---|---|
| | | 1/5/2024 | $3,794 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $3,794 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☒ Other Landlord |
| | **TOTAL POMPANO BEACH PLAZA DK LLC** | | **$11,383** | |

---

| 3.261 | PORTAIRS PARTNERS LP<br>3201 CHERRY RISGE SUITE B-209 SAN ANTONIO, TX 78230 | 12/1/2023 | $20,135 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☒ Other Landlord |
| | **TOTAL PORTAIRS PARTNERS LP** | | **$20,135** | |

---

| 3.262 | PPM CAPITAL LLC<br>20900 NE 30TH AVENUE, SUITE 307 AVENTURA, FL 33180 | 12/1/2023 | $16,494 | ☐ Secured debt |
|---|---|---|---|---|
| | | 1/5/2024 | $16,339 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $16,339 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☒ Other Landlord |
| | **TOTAL PPM CAPITAL LLC** | | **$49,172** | |

---

| 3.263 | PREFERRED CARE PARTNERS INC.<br>9100 S. DADELAND BLVD, SUITE 1250 MIAMI, FL 33156-7838 | 1/26/2024 | $196,723 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☒ Services |
| | | | | ☐ Other _____ |
| | **TOTAL PREFERRED CARE PARTNERS INC.** | | **$196,723** | |

---

| 3.264 | PRIMETIME EXPRESS SERVICES INC<br>8950 SW 77TH COURT MIAMI, FL 33156 | 11/6/2023 | $34,500 | ☐ Secured debt |
|---|---|---|---|---|
| | | 11/13/2023 | $20,983 | ☐ Unsecured loan repayments |
| | | 11/20/2023 | $44,595 | ☐ Suppliers for vendors |
| | | 12/4/2023 | $56,345 | ☒ Services |
| | | 1/5/2024 | $34,650 | ☐ Other _____ |
| | | 1/12/2024 | $31,804 | |
| | | 1/19/2024 | $71,717 | |
| | **TOTAL PRIMETIME EXPRESS SERVICES INC** | | **$294,593** | |

---

| 3.265 | PROASSURANCE SPECIALTY INSURANCE COMPANY, INC.<br>100 BROOKWOOD PLACE BIRMINGHAM, AL 35209 | 1/19/2024 | $34,455 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☒ Services |
| | | | | ☐ Other _____ |
| | **TOTAL PROASSURANCE SPECIALTY<br>INSURANCE COMPANY, INC.** | | **$34,455** | |

---

| 3.266 | PROMOCIONES 96 INC.<br>21181 LA VISTA CIRCLE BOCA RATON, FL 33428 | 12/1/2023 | $14,044 | ☐ Secured debt |
|---|---|---|---|---|
| | | 1/5/2024 | $14,746 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $14,746 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☒ Other Landlord |
| | **TOTAL PROMOCIONES 96 INC.** | | **$43,536** | |

---

| 3.267 | PROVIDER'S CHOICE SCRIBE SERVICES<br>11122 WURZBACH RD. SAN ANTONIO, TX 78230 | 11/20/2023 | $19,563 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☒ Services |
| | | | | ☐ Other |

| 3.268 | Q HOLDINGS EAST HIALEAH LLC<br>8210 NW 27TH ST SUITE 205 DORAL, FL 33122 | 12/1/2023 | $43,725 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other  Landlord |

**TOTAL Q HOLDINGS EAST HIALEAH LLC   $43,725**

| 3.269 | Q HOLDINGS WEST KENDALL LLC<br>8210 NW 27TH ST SUITE 205 DORAL, FL 33122 | 12/1/2023<br>1/5/2024<br>2/2/2024 | $26,478<br>$26,171<br>$26,171 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other  Landlord |

**TOTAL Q HOLDINGS WEST KENDALL LLC   $78,821**

| 3.270 | QTS TRS CMBS, LLC<br>12851 FOSTER STREET OVERLAND PARK, KS 66213 | 1/19/2024<br>2/1/2024 | $2,517<br>$10,508 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other |

**TOTAL QTS TRS CMBS, LLC   $13,025**

| 3.271 | QUINN EMANUEL URQUHART & SULLIVAN LLP<br>865 S. FIGUEROA STREET LOS ANGELES, CA 90017 | 1/23/2024<br>2/2/2024 | $500,000<br>$250,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other |

**TOTAL QUINN EMANUEL URQUHART &<br>SULLIVAN LLP   $750,000**

| 3.272 | RANGEL ENTERPRISE LLC.<br>4160 N ARMENIA AVE SUITE A TAMPA, FL 33607 | 11/17/2023<br>12/1/2023<br>1/5/2024<br>2/1/2024 | $13,460<br>$13,460<br>$13,683<br>$13,683 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other  Landlord |

**TOTAL RANGEL ENTERPRISE LLC.   $54,287**

| 3.273 | RAP MEDICAL CENTER, LLC<br>C/O SOUTHERN MAGMT & DEV., LP BOCA RATON, FL 33431 | 12/1/2023 | $13,735 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other  Landlord |

**TOTAL RAP MEDICAL CENTER, LLC   $13,735**

| 3.274 | RED ROCK SQUARE LLC<br>5701 W CHARLESTON BLVD STE 208 LAS VEGAS, NV 89146 | 12/1/2023 | $27,412 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other  Landlord |

**TOTAL RED ROCK SQUARE LLC   $27,412**

| 3.275 | RED SAIL TECHNOLOGIES LLC<br>201 W. SAINT JOHN ST. SPARTANBURG, SC 29306 | 11/20/2023<br>1/12/2024 | $13,292<br>$12,855 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other |

**TOTAL RED SAIL TECHNOLOGIES LLC   $26,147**

| 3.276 | REGENCY CENTERS, L.P.<br>P.O. BOX 531703 ATLANTA, GA 30353 | 12/1/2023<br>1/5/2024<br>2/2/2024 | $28,169<br>$108,454<br>$28,169 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other  Landlord |

**TOTAL REGENCY CENTERS, L.P.   $164,793**

| 3.277 | REINALDO PAINT & BODY SHOP INC.<br>7700 NW 72ND AVE MEDLEY, FL 33166 | 11/20/2023<br>12/15/2023<br>12/22/2023<br>1/5/2024<br>1/12/2024 | $9,919<br>$1,000<br>$995<br>$3,586<br>$3,682 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other |

| | | 1/19/2024 | $1,000 |
|---|---|---|---|
| TOTAL REINALDO PAINT & BODY SHOP INC. | | | $20,182 |

| 3.278 | RELIANT, DEPT 0954<br>P.O. BOX 1532 HOUSTON, TX 77251 | 11/7/2023 | $1,083 | ☐ Secured debt |
|---|---|---|---|---|
| | | 11/8/2023 | $1,859 | ☐ Unsecured loan repayments |
| | | 11/9/2023 | $1,030 | ☑ Suppliers for vendors |
| | | 11/13/2023 | $1,605 | ☐ Services |
| | | 11/20/2023 | $1,785 | ☐ Other _____ |
| | | 11/27/2023 | $388 | |
| | | 11/29/2023 | $645 | |
| | | 12/6/2023 | $874 | |
| | | 12/11/2023 | $2,967 | |
| | | 12/28/2023 | $532 | |
| | | 1/2/2024 | $396 | |
| | | 1/9/2024 | $629 | |
| | | 1/10/2024 | $347 | |
| | | 1/16/2024 | $874 | |
| | | 1/23/2024 | $990 | |
| | | 1/29/2024 | $312 | |
| TOTAL RELIANT, DEPT 0954 | | | $16,317 | |

| 3.279 | RGV HIE<br>PO BOX 2705 HARLINGEN, TX 78551 | 11/6/2023 | $10,214 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| TOTAL RGV HIE | | | $10,214 | |

| 3.280 | RIGHT MEDICAL CARE<br>835 EXECUTIBE LN STE 130 ROCKLEDGE, FL 32955 | 11/10/2023 | $82,749 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| TOTAL RIGHT MEDICAL CARE | | | $82,749 | |

| 3.281 | RINGCENTRAL, INC.<br>20 DAVIS DRIVE BELMONT, CA 94002 | 11/13/2023 | $13,451 | ☐ Secured debt |
|---|---|---|---|---|
| | | 11/20/2023 | $5,590 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $19,063 | ☑ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| TOTAL RINGCENTRAL, INC. | | | $38,104 | |

| 3.282 | RITA CHUANG<br>REDACTED | 11/6/2023 | $1,020 | ☐ Secured debt |
|---|---|---|---|---|
| | | 12/1/2023 | $10,749 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Employee |
| TOTAL RITA CHUANG | | | $11,769 | |

| 3.283 | ROSETREE SOLUTIONS, LLC<br>PO BOX 701499 DALLAS, TX 75370 | 11/20/2023 | $26,998 | ☐ Secured debt |
|---|---|---|---|---|
| | | 12/4/2023 | $9,988 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| TOTAL ROSETREE SOLUTIONS, LLC | | | $36,985 | |

| 3.284 | RSC INSURANCE BROKERAGE, INC<br>PO BOX 970069 BOSTON, MA 02297 | 11/6/2023 | $62,398 | ☐ Secured debt |
|---|---|---|---|---|
| | | 11/13/2023 | $352,515 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $124,736 | ☐ Suppliers for vendors |
| | | 2/1/2024 | $616,741 | ☑ Services |
| | | | | ☐ Other _____ |
| TOTAL RSC INSURANCE BROKERAGE, INC | | | $1,156,390 | |

| 3.285 | RUSSELL REYNOLDS ASSOCIATES INC.<br>277 PARK AVENUE NEW YORK, NY 10172 | 11/20/2023 | $110,856 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

**3.286** S&P GLOBAL RATINGS
2542 COLLECTION CENTER DRIVE CHICAGO, IL 60693

| | | |
|---|---|---|
| 1/12/2024 | $110,000 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL S&P GLOBAL RATINGS** $110,000

---

**3.287** SALESFORCE.COM, INC
PO BOX 203414 DALLAS, TX 75320

| | | |
|---|---|---|
| 11/6/2023 | $93,752 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL SALESFORCE.COM, INC** $93,752

---

**3.288** SANCHEZ GRASS ENTERPRISE, LLC
227 ANTIQUERA AVE CORAL GABLES, FL 33134

| | | |
|---|---|---|
| 12/8/2023 | $16,500 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL SANCHEZ GRASS ENTERPRISE, LLC** $16,500

---

**3.289** SEACREST MEDICAL GROUP, PA
2848 S SEACREST BLVD BOYNTON BEACH, FL 33435

| | | |
|---|---|---|
| 12/15/2023 | $83,630 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL SEACREST MEDICAL GROUP, PA** $83,630

---

**3.290** SHOPPES AT BROWARD, LLC
2924 DAVIE ROAD , SUITE 202 DAVIE, FL 33314

| | | |
|---|---|---|
| 12/1/2023 | $20,548 | ☐ Secured debt |
| 1/5/2024 | $20,355 | ☐ Unsecured loan repayments |
| 2/2/2024 | $20,355 | ☐ Suppliers for vendors |
| | | ☐ Services |
| | | ☑ Other  Landlord |

**TOTAL SHOPPES AT BROWARD, LLC** $61,259

---

**3.291** SHORES LANDING LLC
159 NE 97 STREET MIAMI SHORES, FL 33138

| | | |
|---|---|---|
| 12/1/2023 | $11,902 | ☐ Secured debt |
| 1/5/2024 | $11,902 | ☐ Unsecured loan repayments |
| 2/2/2024 | $11,902 | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL SHORES LANDING LLC** $35,705

---

**3.292** SIGNIUS COMMUNICATIONS
PO BOX 639236 CINCINNATI, OH 45263

| | | |
|---|---|---|
| 11/6/2023 | $11,546 | ☐ Secured debt |
| 1/5/2024 | $11,334 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers for vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL SIGNIUS COMMUNICATIONS** $22,880

---

**3.293** SKADDEN ARPS SLATE MEAGHER & FLOM LLP
P.O. BOX 1764 WHITE PLAINS, NY 10602

| | | |
|---|---|---|
| 11/6/2023 | $126,082 | ☐ Secured debt |
| 12/8/2023 | $147,001 | ☐ Unsecured loan repayments |
| 12/15/2023 | $313,606 | ☐ Suppliers for vendors |
| 1/12/2024 | $97,647 | ☑ Services |
| 2/2/2024 | $187,689 | ☐ Other _____ |

**TOTAL SKADDEN ARPS SLATE MEAGHER & FLOM LLP** $872,023

---

**3.294** SOL DE BORINQUEN BAKERY
2510 MICHIGAN AVE STE C KISSIMMEE, FL 34744

| | | |
|---|---|---|
| 11/6/2023 | $24,444 | ☐ Secured debt |
| 1/12/2024 | $37,478 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL SOL DE BORINQUEN BAKERY** $61,922

---

**3.295** SONOMED, INC
19850 NW 78TH PATH HIALEAH, FL 33015

| | | |
|---|---|---|
| 11/20/2023 | $5,120 | ☐ Secured debt |
| 1/12/2024 | $4,866 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers for vendors |
| | | ☑ Services |
| | | ☐ Other |

| | TOTAL SONOMED, INC | $9,986 | |

---

**3.296** SORMI, INC.
336 EAST DANIA BEACH BLVD. DANIA, FL 33004

| | | |
|---|---|---|
| 12/1/2023 | $8,936 | ☐ Secured debt |
| 1/5/2024 | $8,936 | ☐ Unsecured loan repayments |
| 2/2/2024 | $9,384 | ☐ Suppliers for vendors |
| | | ☒ Services |
| | | ☐ Other _____ |

| | TOTAL SORMI, INC. | $27,257 | |

---

**3.297** SOUTH DADE SHOPPING, LLC
C/O WOOLBRIGHT DEVELOPMENT, INC. BOCA RATON, FL 33431

| | | |
|---|---|---|
| 11/6/2023 | $35 | ☐ Secured debt |
| 12/1/2023 | $24,028 | ☐ Unsecured loan repayments |
| 1/5/2024 | $24,028 | ☐ Suppliers for vendors |
| 2/2/2024 | $24,028 | ☒ Services |
| | | ☐ Other _____ |

| | TOTAL SOUTH DADE SHOPPING, LLC | $72,120 | |

---

**3.298** SOUTHERN CALIFORNIA EDISON
PO BOX 300 ROSEMEAD, CA 91772

| | | |
|---|---|---|
| 11/6/2023 | $164 | ☐ Secured debt |
| 11/7/2023 | $374 | ☐ Unsecured loan repayments |
| 11/8/2023 | $1,864 | ☒ Suppliers for vendors |
| 11/14/2023 | $195 | ☐ Services |
| 11/15/2023 | $872 | ☐ Other _____ |
| 11/22/2023 | $1,527 | |
| 12/6/2023 | $242 | |
| 12/11/2023 | $295 | |
| 12/12/2023 | $1,388 | |
| 12/13/2023 | $240 | |
| 12/19/2023 | $693 | |
| 12/26/2023 | $1,006 | |
| 1/8/2024 | $228 | |
| 1/9/2024 | $167 | |
| 1/10/2024 | $1,192 | |
| 1/18/2024 | $586 | |
| 1/29/2024 | $2,081 | |
| 1/31/2024 | $175 | |

| | TOTAL SOUTHERN CALIFORNIA EDISON | $13,288 | |

---

**3.299** SOVEREIGN MEDICAL ASSOCIATES
15340 JOG ROAD, SUITE 208 DELRAY BEACH, FL, 33446

| | | |
|---|---|---|
| 11/10/2023 | $9,574 | ☐ Secured debt |
| 1/12/2024 | $11,791 | ☐ Unsecured loan repayments |
| | | ☒ Suppliers for vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

| | TOTAL SOVEREIGN MEDICAL ASSOCIATES | $21,365 | |

---

**3.300** SPECTRUM BUSINESS
PO BOX 31710 TAMPA, FL 33631

| | | |
|---|---|---|
| 11/7/2023 | $889 | ☐ Secured debt |
| 11/9/2023 | $70 | ☐ Unsecured loan repayments |
| 11/10/2023 | $223 | ☒ Suppliers for vendors |
| 11/14/2023 | $272 | ☐ Services |
| 11/16/2023 | $400 | ☐ Other _____ |
| 11/20/2023 | $136 | |
| 11/21/2023 | $215 | |
| 11/27/2023 | $188 | |
| 11/28/2023 | $310 | |
| 11/29/2023 | $310 | |
| 12/7/2023 | $889 | |
| 12/11/2023 | $293 | |
| 12/14/2023 | $272 | |
| 12/18/2023 | $573 | |
| 12/20/2023 | $17 | |
| 12/21/2023 | $215 | |
| 12/26/2023 | $303 | |
| 12/28/2023 | $310 | |
| 12/29/2023 | $310 | |
| 1/8/2024 | $889 | |
| 1/9/2024 | $90 | |
| 1/10/2024 | $223 | |

| | | |
|---|---|---|
| | 1/16/2024 | $783 |
| | 1/18/2024 | $963 |
| | 1/22/2024 | $453 |
| **TOTAL SPECTRUM BUSINESS** | | **$9,035** |

---

| 3.301 | STADIUM CORNERS SHOPPING CENTER LLC<br>PO BOX 36853 CHARLOTTE, NC 28236 | 11/17/2023 | $5,812 | ☐ Secured debt |
|---|---|---|---|---|
| | | 12/1/2023 | $5,812 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $5,812 | ☐ Suppliers for vendors |
| | | 2/2/2024 | $5,812 | ☐ Services |
| | **TOTAL STADIUM CORNERS SHOPPING CENTER LLC** | | **$23,250** | ☑ Other  Landlord |

---

| 3.302 | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON PA<br>150 W. FLAGLER ST. MIAMI, FL 33130 | 12/22/2023 | $16,738 | ☐ Secured debt |
|---|---|---|---|---|
| | | 1/26/2024 | $16,600 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $40,318 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | **TOTAL STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON PA** | | **$73,655** | ☐ Other |

---

| 3.303 | STEIN MITCHELL BEATO & MISSNER LLP<br>2000 K STREET NW, SUITE 600 WASHINGTON, DC 20006 | 12/22/2023 | $9,576 | ☐ Secured debt |
|---|---|---|---|---|
| | | 2/2/2024 | $430,333 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | **TOTAL STEIN MITCHELL BEATO & MISSNER LLP** | | **$439,909** | ☐ Other |

---

| 3.304 | STRATUS UNLIMITED, LLC DBA STRATUS<br>8959 TYLER BLVD MENTOR, OH 44060 | 12/4/2023 | $227,614 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | **TOTAL STRATUS UNLIMITED, LLC DBA STRATUS** | | **$227,614** | ☐ Other |

---

| 3.305 | SUNTREE MEDICAL ASSOCIATES, P.A.<br>6420 3RD STREET SUITE 104 ROCKLEDGE, FL 32955 | 11/10/2023 | $21,225 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | **TOTAL SUNTREE MEDICAL ASSOCIATES, P.A.** | | **$21,225** | ☐ Other |

---

| 3.306 | SVF HOLDING REAL ESTATE INVESTMENT TRUST<br>2335 NW 107 AVENUE SUITE 107 DORAL, FL 33172 | 11/17/2023 | $29,113 | ☐ Secured debt |
|---|---|---|---|---|
| | | 12/1/2023 | $29,113 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $21,354 | ☐ Suppliers for vendors |
| | | 2/2/2024 | $29,334 | ☐ Services |
| | **TOTAL SVF HOLDING REAL ESTATE INVESTMENT TRUST** | | **$108,913** | ☑ Other  Landlord |

---

| 3.307 | TAFT MEDICAL REALTY LLC<br>6517 TAFT STREET HOLLYWOOD, FL 33024 | 11/27/2023 | $64,712 | ☐ Secured debt |
|---|---|---|---|---|
| | | 12/7/2023 | $24,039 | ☐ Unsecured loan repayments |
| | | 12/8/2023 | $2,791 | ☐ Suppliers for vendors |
| | | 1/5/2024 | $42,545 | ☐ Services |
| | | 2/2/2024 | $42,545 | ☑ Other  Landlord |
| | **TOTAL TAFT MEDICAL REALTY LLC** | | **$176,633** | |

---

| 3.308 | TAITER PROPERTIES LLC<br>1090 JUPITER PARK DR SUITE 101 JUPITER, FL 33458 | 12/1/2023 | $12,818 | ☐ Secured debt |
|---|---|---|---|---|
| | | 1/5/2024 | $12,818 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $12,818 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | **TOTAL TAITER PROPERTIES LLC** | | **$38,455** | ☑ Other  Landlord |

---

| 3.309 | TEAM TECH SOLUTION SERVICES INC<br>7480 BIRD RD MIAMI, FL 33155 | 11/13/2023 | $55,208 | ☐ Secured debt |
|---|---|---|---|---|
| | | 11/20/2023 | $50,071 | ☐ Unsecured loan repayments |
| | | 12/4/2023 | $105,279 | ☐ Suppliers for vendors |
| | | 1/12/2024 | $7,245 | ☑ Services |
| | | 1/19/2024 | $1,653 | ☐ Other |
| | | 1/26/2024 | $50,917 | |
| | **TOTAL TEAM TECH SOLUTION SERVICES INC** | | **$270,373** | |

| 3.310 | TECO<br>PO BOX 31318 TAMPA, FL 33631 | 11/7/2023 | $625 | ☐ Secured debt |
| | | 11/9/2023 | $960 | ☐ Unsecured loan repayments |
| | | 11/15/2023 | $2,292 | ☑ Suppliers for vendors |
| | | 11/17/2023 | $5,332 | ☐ Services |
| | | 11/20/2023 | $534 | ☐ Other _____ |
| | | 11/21/2023 | $838 | |
| | | 11/22/2023 | $655 | |
| | | 11/30/2023 | $616 | |
| | | 12/6/2023 | $471 | |
| | | 12/12/2023 | $1,938 | |
| | | 12/14/2023 | $1,955 | |
| | | 12/20/2023 | $4,842 | |
| | | 12/21/2023 | $524 | |
| | | 12/22/2023 | $656 | |
| | | 12/27/2023 | $634 | |
| | | 1/3/2024 | $596 | |
| | | 1/8/2024 | $414 | |
| | | 1/11/2024 | $1,675 | |
| | | 1/16/2024 | $1,349 | |
| | | 1/19/2024 | $3,583 | |
| | | 1/22/2024 | $433 | |
| | | 1/25/2024 | $496 | |
| | | 2/2/2024 | $474 | |
| | **TOTAL TECO** | | **$33,232** | |

| 3.311 | TERESITA D. HERNANDEZ, M.D., P.A.<br>10020 SW 40TH ST MIAMI, FL 33165 | 11/20/2023 | $480 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL TERESITA D. HERNANDEZ, M.D., P.A.** | | **$480** | |

| 3.312 | THE CENTER PLAZA BLDG LTD<br>1647 SUN CITY CTR PLZ # 204E SUN CITY CENTER, FL 33573 | 12/1/2023 | $17,820 | ☐ Secured debt |
| | | 1/5/2024 | $17,820 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $17,820 | ☐ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Landlord |
| | **TOTAL THE CENTER PLAZA BLDG LTD** | | **$53,460** | |

| 3.313 | THE HARTFORD<br>P.O. BOX 783690 PHILADELPHIA, PA 19178 | 12/4/2023 | $129,877 | ☐ Secured debt |
| | | 12/5/2023 | $163,962 | ☐ Unsecured loan repayments |
| | | 12/15/2023 | $117,748 | ☐ Suppliers for vendors |
| | | 1/4/2024 | $306,922 | ☑ Services |
| | | 1/22/2024 | $133,162 | ☐ Other _____ |
| | | 1/24/2024 | $1,132,121 | |
| | | 2/1/2024 | $47,218 | |
| | **TOTAL THE HARTFORD** | | **$2,031,010** | |

| 3.314 | THE SIEGFRIED GROUP, LLP<br>1201 N. MARKET STREET, SUITE 700 WILMINGTON, DE 19801 | 11/6/2023 | $203,213 | ☐ Secured debt |
| | | 11/13/2023 | $115,440 | ☐ Unsecured loan repayments |
| | | 11/20/2023 | $108,731 | ☐ Suppliers for vendors |
| | | 12/4/2023 | $260,677 | ☑ Services |
| | | 12/8/2023 | $207,530 | ☐ Other _____ |
| | | 12/15/2023 | $11,507 | |
| | | 12/22/2023 | $659,263 | |
| | | 1/5/2024 | $1,625 | |
| | | 1/12/2024 | $137,500 | |
| | | 1/19/2024 | $250,000 | |
| | **TOTAL THE SIEGFRIED GROUP, LLP** | | **$1,955,486** | |

| 3.315 | THE WELLNESS CIRCLE<br>3785 NW 82ND AVE STE 400-408 MIAMI, FL 33166 | 11/15/2023 | $120,000 | ☐ Secured debt |
| | | 12/15/2023 | $120,000 | ☐ Unsecured loan repayments |
| | | 1/15/2024 | $120,000 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| 3.316 | T-MOBILE USA INC.<br>12920 SE 38TH ST BELLEVUE, WA 98006 | 11/6/2023 | $4,661 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers for vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2023 | $10,388 | |
| | | 12/4/2023 | $3,588 | |
| | | 12/15/2023 | $8,712 | |
| | | 1/4/2024 | $2,450 | |
| | | 1/16/2024 | $9,726 | |
| | **TOTAL T-MOBILE USA INC.** | | **$39,526** | |

| 3.317 | TODD KAZDAN, D.O., PA<br>6099 STIRLING ROAD #220 DAVIE, FL 33314 | 12/15/2023 | $1,480 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☒ Services<br>☐ Other _____ |
| | **TOTAL TODD KAZDAN, D.O., PA** | | **$1,480** | |

| 3.318 | TOTAL MD<br>4623 FOREST HILL BLVD #101 WEST PALM BEACH, FL 33415 | 12/15/2023 | $514,391 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☒ Services<br>☐ Other _____ |
| | **TOTAL TOTAL MD** | | **$514,391** | |

| 3.319 | TRILOGY MEDWASTE<br>8554 KATY FREEWAY, SUITE 200 HOUSTON, TX 77024 | 11/6/2023 | $19,197 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers for vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/5/2024 | $21,990 | |
| | **TOTAL TRILOGY MEDWASTE** | | **$41,187** | |

| 3.320 | TRIPLE S ASSOCIATES<br>3109 STIRLING ROAD, SUITE 200 FT LAUDERDALE, FL 33312 | 11/17/2023 | $28,152 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☒ Services<br>☐ Other _____ |
| | | 12/1/2023 | $28,152 | |
| | | 1/5/2024 | $23,207 | |
| | | 2/1/2024 | $23,207 | |
| | **TOTAL TRIPLE S ASSOCIATES** | | **$102,719** | |

| 3.321 | TRUESHORE BPO, LLC<br>1700 79TH ST CAUSEWAY SUITE 120 NORTH BAY VILLAGE, FL 33141 | 11/13/2023 | $210,017 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☒ Services<br>☐ Other _____ |
| | | 11/20/2023 | $88,272 | |
| | | 12/22/2023 | $207,829 | |
| | | 1/5/2024 | $110,113 | |
| | **TOTAL TRUESHORE BPO, LLC** | | **$616,230** | |

| 3.322 | UNIVERSITY SHOPPES SUMMIT LLC<br>1421 SW 107TH AVE STE 262 MIAMI, FL 33174 | 12/1/2023 | $49,557 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☒ Other Landlord |
| | | 1/5/2024 | $49,557 | |
| | | 2/2/2024 | $49,557 | |
| | **TOTAL UNIVERSITY SHOPPES SUMMIT LLC** | | **$148,671** | |

| 3.323 | USA SIGNS INC.<br>7230 NW 46TH STREET MIAMI, FL 33166 | 11/20/2023 | $7,544 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☒ Services<br>☐ Other _____ |
| | | 12/8/2023 | $44,600 | |
| | **TOTAL USA SIGNS INC.** | | **$52,144** | |

| 3.324 | V & L INVESTMENT GROUP, INC<br>7800 RED ROAD MIAMI, FL 33143 | 12/1/2023 | $13,466 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☒ Other Landlord |
| | | 1/5/2024 | $13,466 | |
| | | 2/2/2024 | $13,466 | |
| | **TOTAL V & L INVESTMENT GROUP, INC** | | **$40,398** | |

| 3.325 | V 3 CAPITAL FUND IV, LLC<br>496 S HUNT CLUB BLVD APOPKA, FL 32703 | 12/1/2023 | $11,410 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services |
| | | 1/5/2024 | $12,132 | |
| | | 2/2/2024 | $12,458 | |

☑ Other Landlord

**TOTAL V-3 CAPITAL FUND IV, LLC** — **$36,000**

| 3.326 | VALET PARKING 4 YOU<br>15992 SW 78 ST. MIAMI, FL 33193 | 11/6/2023 | $7,708 | ☐ Secured debt |
| | | 11/20/2023 | $6,185 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $15,168 | ☐ Suppliers for vendors |
| | | 1/19/2024 | $12,948 | ☑ Services |
| | | 1/26/2024 | $464 | ☐ Other _____ |

**TOTAL VALET PARKING 4 YOU** — **$42,473**

| 3.327 | VANGUARD CLEANING SYSTEM OF CENTRAL TEXAS<br>11302 SIR WINSTON SUITE 1 SAN ANTONIO, TX 78216 | 11/13/2023 | $23,647 | ☐ Secured debt |
| | | 12/22/2023 | $317 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $23,293 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

**TOTAL VANGUARD CLEANING SYSTEM OF CENTRAL TEXAS** — **$47,257**

| 3.328 | VAXCARE, LLC<br>3113 LAWTON RD STE 250 ORLANDO, FL 32803 | 11/20/2023 | $14,852 | ☐ Secured debt |
| | | 12/22/2023 | $23,073 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

**TOTAL VAXCARE, LLC** — **$37,925**

| 3.329 | VERDANT COMMERCIAL CAPITAL<br>9987 CARVER ROAD SUITE 110 CINCINNATI, OH 45242 | 11/20/2023 | $7,022 | ☐ Secured debt |
| | | 1/12/2024 | $7,022 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

**TOTAL VERDANT COMMERCIAL CAPITAL** — **$14,044**

| 3.330 | VERIZON WIRELESS<br>PO BOX 660108 DALLAS, TX 75266 | 11/13/2023 | $28,845 | ☐ Secured debt |
| | | 12/12/2023 | $40,311 | ☐ Unsecured loan repayments |
| | | 1/11/2024 | $33,052 | ☑ Suppliers for vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL VERIZON WIRELESS** — **$102,207**

| 3.331 | VINAYA KUMAR PA<br>2070 US HWY 1 SUITE 103 ROCKLEDGE, FL 32955 | 11/10/2023 | $287,460 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

**TOTAL VINAYA KUMAR PA** — **$287,460**

| 3.332 | VIRTUWORK INC<br>8175 BELLAGIO LN BOYTON BEACH, FL 33472 | 11/20/2023 | $26,640 | ☐ Secured debt |
| | | 12/4/2023 | $28,640 | ☐ Unsecured loan repayments |
| | | 1/19/2024 | $28,640 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

**TOTAL VIRTUWORK INC** — **$83,920**

| 3.333 | WAKELY CONSULTING GROUP, LLC<br>CONTRACTS DIRECTOR LANSING, MI 48933 | 11/6/2023 | $3,050 | ☐ Secured debt |
| | | 11/20/2023 | $10,158 | ☐ Unsecured loan repayments |
| | | 1/5/2024 | $27,394 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

**TOTAL WAKELY CONSULTING GROUP, LLC** — **$40,601**

| 3.334 | WALLOWAY MEDICAL OFFICES LLC<br>7800 SW 9 TERR MIAMI, FL 33144 | 12/1/2023 | $41,181 | ☐ Secured debt |
| | | 1/5/2024 | $41,181 | ☐ Unsecured loan repayments |
| | | 2/2/2024 | $41,181 | ☐ Suppliers for vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

**TOTAL WALLOWAY MEDICAL OFFICES LLC** — **$123,542**

| 3.335 | WASTE MANAGEMENT OF FLORIDA<br>PO BOX 42930 PHOENIX, AZ 85080 | 11/7/2023 | $480 | ☐ Secured debt |
| | | 11/13/2023 | $988 | ☐ Unsecured loan repayments |
| | | 11/14/2023 | $371 | ☑ Suppliers for vendors |
| | | 11/24/2023 | $5,572 | ☐ Services |

|  |  | 11/30/2023 | $1,172 | ☐ Other |
|  |  | 12/19/2023 | $5,581 |  |
|  |  | 12/22/2023 | $7,405 |  |
|  |  | 12/26/2023 | $2,223 |  |
|  |  | 1/9/2024 | $1,097 |  |
|  |  | 1/16/2024 | $10,507 |  |
|  |  | 1/23/2024 | $30 |  |

| **TOTAL WASTE MANAGEMENT OF FLORIDA** | **$30,257** |

| 3.336 | WAYNE FRASER<br>105 WESTWOOD CIRCLE WEST PALM BEACH, FL 33411 | 11/10/2023<br>12/1/2023<br>1/5/2024 | $6,000<br>$6,000<br>$6,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other _Landlord_ |

| **TOTAL WAYNE FRASER** | **$18,000** |

| 3.337 | WB MASON CO. INC.<br>59 CENTRE ST BROCKTON, MA 02301 | 11/6/2023<br>11/20/2023<br>12/15/2023<br>12/22/2023<br>1/5/2024<br>1/12/2024<br>1/19/2024 | $42,162<br>$40,405<br>$16,152<br>$18,749<br>$38,278<br>$151<br>$3,666 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |

| **TOTAL WB MASON CO. INC.** | **$159,563** |

| 3.338 | WEINGARTEN REALTY INVESTORS<br>PO BOX 30344 TAMPA, FL 33630 | 12/1/2023<br>1/5/2024<br>2/2/2024 | $35,586<br>$35,586<br>$35,586 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other _Landlord_ |

| **TOTAL WEINGARTEN REALTY INVESTORS** | **$106,757** |

| 3.339 | WELCH ALLYN INC.<br>4341 STATE STREET RD. SKANEATELES FALLS, NY 13153 | 11/20/2023<br>1/5/2024 | $5,235<br>$4,560 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |

| **TOTAL WELCH ALLYN INC.** | **$9,795** |

| 3.340 | WHITE & CASE LLP<br>1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 12/22/2023<br>12/22/2023 | $24,496<br>$148,013 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☐ Services<br>☑ Other _Lender advisor_ |

| **TOTAL WHITE & CASE LLP** | **$172,509** |

| 3.341 | WILLIAM NUTOVITS, MD, PA<br>5035 VIA DELRAY DELRAY BEACH, FL 33484 | 11/10/2023<br>12/15/2023 | $20,997<br>$46,449 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |

| **TOTAL WILLIAM NUTOVITS, MD, PA** | **$67,446** |

| 3.342 | WILLIS TOWERS WATSON US LLC<br>LOCKBOX 28025, 28025 NETWORK PLACE CHICAGO, IL 60673 | 1/5/2024<br>1/25/2024 | $50,000<br>$35,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |

| **TOTAL WILLIS TOWERS WATSON US LLC** | **$85,000** |

| 3.343 | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP<br>150 EAST 42ND STREET NEW YORK, NY 10017 | 12/8/2023 | $33,469 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers for vendors<br>☑ Services<br>☐ Other _____ |

| **TOTAL WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP** | **$33,469** |

| 3.344 | WORKDAY INC.<br>6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 | 1/5/2024 | $125,000 | ☐ Secured debt |

| | | | |
|---|---|---|---|
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers for vendors |
| | | | ☒ Services |
| | | | ☐ Other _____ |
| | **TOTAL WORKDAY INC.** | $125,000 | |

| | | | |
|---|---|---|---|
| 3.345 | WORKIVA, INC | 11/6/2023 | $26,125 |
| | 2900 UNIVERSITY BLVD AMES, IA 50010 | | |
| | | | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers for vendors |
| | | | ☒ Services |
| | | | ☐ Other _____ |
| | **TOTAL WORKIVA, INC** | $26,125 | |

| | | | |
|---|---|---|---|
| 3.346 | WPB MANAGEMENT LLC | 12/1/2023 | $16,439 |
| | 57-48 49TH PLACE MASPETH, NY 11378 | 1/5/2024 | $16,439 |
| | | 2/2/2024 | $16,439 |
| | | | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers for vendors |
| | | | ☐ Services |
| | | | ☒ Other  Landlord |
| | **TOTAL WPB MANAGEMENT LLC** | $49,318 | |

| | | | |
|---|---|---|---|
| 3.347 | WRI JT PEMBROKE COMMONS, LP | 12/1/2023 | $64,453 |
| | 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 | 1/5/2024 | $65,791 |
| | | 2/2/2024 | $65,971 |
| | | | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers for vendors |
| | | | ☐ Services |
| | | | ☒ Other  Landlord |
| | **TOTAL WRI JT PEMBROKE COMMONS, LP** | $196,216 | |

| | | | |
|---|---|---|---|
| 3.348 | WRI JT TAMIAMI TRAIL, LP | 12/1/2023 | $40,241 |
| | 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 | 1/5/2024 | $40,241 |
| | | 2/2/2024 | $40,241 |
| | | | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers for vendors |
| | | | ☐ Services |
| | | | ☒ Other  Landlord |
| | **TOTAL WRI JT TAMIAMI TRAIL, LP** | $120,723 | |

| | | | |
|---|---|---|---|
| 3.349 | WRIGHT EXPRESS | 11/7/2023 | $32,639 |
| | 1 HANCOCK STREET PORTLAND, ME 04101 | 12/6/2023 | $25,367 |
| | | 1/8/2024 | $20,915 |
| | | | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers for vendors |
| | | | ☒ Services |
| | | | ☐ Other _____ |
| | **TOTAL WRIGHT EXPRESS** | $78,921 | |

| | | | |
|---|---|---|---|
| 3.350 | WWX2 LIMITED, LLC | 12/1/2023 | $29,714 |
| | 633 LONDON RD WINTER PARK, FL 32792 | 1/5/2024 | $31,473 |
| | | 2/2/2024 | $31,473 |
| | | | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers for vendors |
| | | | ☐ Services |
| | | | ☒ Other  Landlord |
| | **TOTAL WWX2 LIMITED, LLC** | $92,659 | |

| | | | |
|---|---|---|---|
| 3.351 | XEROX FINANCIAL SERVICES | 12/8/2023 | $1,182 |
| | P.O. BOX 202882 DALLAS, TX 75320 | 12/15/2023 | $239 |
| | | 1/5/2024 | $6,278 |
| | | 1/12/2024 | $253 |
| | | | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers for vendors |
| | | | ☒ Services |
| | | | ☐ Other _____ |
| | **TOTAL XEROX FINANCIAL SERVICES** | $7,952 | |

| | | | |
|---|---|---|---|
| 3.352 | YAO PARTNERS GROUP LLC | 12/1/2023 | $7,443 |
| | 46 SW 105 PLACE MIAMI, FL 33174 | 1/5/2024 | $7,443 |
| | | 2/2/2024 | $7,443 |
| | | | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers for vendors |
| | | | ☒ Services |
| | | | ☐ Other _____ |
| | **TOTAL YAO PARTNERS GROUP LLC** | $22,328 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|---|---|---|---|
| 4.1  ALAN M. MUNEY<br>DIRECTOR<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | 3/20/2023 | $3,803 | BOARD FEE |
| | 10/16/2023 | $2,822 | EXPENSE REIMBURSEMENT |
| | **TOTAL ALAN M. MUNEY** | **$6,625** | |
| 4.2  AMY CHARLEY<br>FORMER CHIEF ADMINISTRATIVE OFFICER | 2/10/2023 | $11,538 | EMPLOYEE SALARY |
| | 2/24/2023 | $11,538 | EMPLOYEE SALARY |
| | 3/10/2023 | $11,538 | EMPLOYEE SALARY |
| | 3/24/2023 | $11,538 | EMPLOYEE SALARY |
| | 4/7/2023 | $11,538 | EMPLOYEE SALARY |
| | 4/21/2023 | $25,000 | EMPLOYEE SALARY |
| | 5/5/2023 | $11,538 | SEVERANCE |
| | 5/19/2023 | $11,538 | SEVERANCE |
| | 6/2/2023 | $11,538 | SEVERANCE |
| | 6/16/2023 | $11,538 | SEVERANCE |
| | 6/30/2023 | $11,538 | SEVERANCE |
| | 7/14/2023 | $11,538 | SEVERANCE |
| | 7/28/2023 | $11,538 | SEVERANCE |
| | 8/11/2023 | $11,538 | SEVERANCE |
| | 8/25/2023 | $11,538 | SEVERANCE |
| | 9/8/2023 | $11,538 | SEVERANCE |
| | 9/22/2023 | $11,538 | SEVERANCE |
| | 10/6/2023 | $11,538 | SEVERANCE |
| | 10/20/2023 | $11,538 | SEVERANCE |
| | 11/3/2023 | $11,538 | SEVERANCE |
| | 11/17/2023 | $11,538 | SEVERANCE |
| | 12/1/2023 | $11,538 | SEVERANCE |
| | 12/15/2023 | $11,538 | SEVERANCE |
| | 12/29/2023 | $11,538 | SEVERANCE |
| | **TOTAL AMY CHARLEY** | **$290,385** | |
| 4.3  ANGEL MORALES<br>DIRECTOR<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | 1/5/2024 | $35,000 | BOARD FEE |
| | 1/19/2024 | $35,000 | BOARD FEE |
| | **TOTAL ANGEL MORALES** | **$70,000** | |
| 4.4  BARBARA FERREIRO<br>FORMER CHIEF BRAND OFFICER | 2/10/2023 | $7,692 | EMPLOYEE SALARY |
| | 2/24/2023 | $7,692 | EMPLOYEE SALARY |
| | 3/10/2023 | $7,692 | EMPLOYEE SALARY |
| | 3/24/2023 | $7,692 | EMPLOYEE SALARY |
| | 4/7/2023 | $7,692 | EMPLOYEE SALARY |
| | 4/21/2023 | $9,615 | EMPLOYEE SALARY |
| | 5/5/2023 | $9,615 | EMPLOYEE SALARY |
| | 5/19/2023 | $9,615 | EMPLOYEE SALARY |
| | 6/2/2023 | $9,615 | EMPLOYEE SALARY |
| | 6/6/2023 | $18,250 | OTHER COMPENSATION |
| | 6/16/2023 | $9,615 | EMPLOYEE SALARY |
| | 6/30/2023 | $9,615 | EMPLOYEE SALARY |
| | 7/14/2023 | $9,615 | EMPLOYEE SALARY |
| | 7/28/2023 | $9,615 | EMPLOYEE SALARY |
| | 8/11/2023 | $9,615 | EMPLOYEE SALARY |
| | 8/14/2023 | $16,142 | OTHER COMPENSATION |

| Date | Amount | Type |
|---|---|---|
| 8/25/2023 | $3,846 | EMPLOYEE SALARY |
| 9/8/2023 | $6,280 | EMPLOYEE SALARY |
| 9/8/2023 | $9,615 | SEVERANCE |
| 9/22/2023 | $9,615 | SEVERANCE |
| 10/6/2023 | $9,615 | SEVERANCE |
| 10/20/2023 | $9,615 | SEVERANCE |
| 11/3/2023 | $9,615 | SEVERANCE |
| 11/3/2023 | $725 | OTHER COMPENSATION |
| 11/17/2023 | $9,615 | SEVERANCE |
| 12/1/2023 | $9,615 | SEVERANCE |
| 12/15/2023 | $725 | OTHER COMPENSATION |
| 12/15/2023 | $9,615 | SEVERANCE |
| 12/29/2023 | $9,615 | SEVERANCE |
| **TOTAL BARBARA FERREIRO** | **$257,507** | |

4.5  BEATRIZ CANO DIAZ
MGR, MARKETING
9725 NW 117TH AVENUE MIAMI, FL 33178

| Date | Amount | Type |
|---|---|---|
| 2/10/2023 | $2,511 | EMPLOYEE SALARY |
| 2/24/2023 | $2,511 | EMPLOYEE SALARY |
| 3/10/2023 | $2,511 | EMPLOYEE SALARY |
| 3/24/2023 | $2,511 | EMPLOYEE SALARY |
| 4/7/2023 | $2,511 | EMPLOYEE SALARY |
| 4/20/2023 | $4,310 | BONUS COMPENSATION |
| 4/21/2023 | $2,588 | EMPLOYEE SALARY |
| 5/5/2023 | $2,588 | EMPLOYEE SALARY |
| 5/12/2023 | $275 | OTHER COMPENSATION |
| 5/19/2023 | $2,588 | EMPLOYEE SALARY |
| 6/2/2023 | $2,588 | EMPLOYEE SALARY |
| 6/16/2023 | $2,588 | EMPLOYEE SALARY |
| 6/30/2023 | $2,588 | EMPLOYEE SALARY |
| 7/14/2023 | $2,588 | EMPLOYEE SALARY |
| 7/28/2023 | $2,588 | EMPLOYEE SALARY |
| 8/11/2023 | $2,588 | EMPLOYEE SALARY |
| 8/25/2023 | $2,588 | EMPLOYEE SALARY |
| 8/30/2023 | $43 | OTHER COMPENSATION |
| 9/8/2023 | $2,588 | EMPLOYEE SALARY |
| 9/22/2023 | $2,588 | EMPLOYEE SALARY |
| 10/6/2023 | $2,588 | EMPLOYEE SALARY |
| 10/20/2023 | $2,588 | EMPLOYEE SALARY |
| 11/3/2023 | $2,588 | EMPLOYEE SALARY |
| 11/17/2023 | $2,588 | EMPLOYEE SALARY |
| 12/1/2023 | $2,588 | EMPLOYEE SALARY |
| 12/15/2023 | $2,588 | EMPLOYEE SALARY |
| 12/29/2023 | $2,588 | EMPLOYEE SALARY |
| 1/12/2024 | $2,588 | EMPLOYEE SALARY |
| 1/26/2024 | $2,588 | EMPLOYEE SALARY |
| 2/2/2024 | $3,000 | BONUS COMPENSATION |
| **TOTAL BEATRIZ CANO DIAZ** | **$74,529** | |

4.6  BRIAN D. KOPPY
FORMER CHIEF FINANCIAL OFFICER

| Date | Amount | Type |
|---|---|---|
| 2/10/2023 | $12,500 | EMPLOYEE SALARY |
| 2/24/2023 | $12,500 | EMPLOYEE SALARY |
| 3/10/2023 | $12,500 | EMPLOYEE SALARY |
| 3/24/2023 | $12,500 | EMPLOYEE SALARY |
| 4/6/2023 | $122,476 | OTHER COMPENSATION |
| 4/7/2023 | $12,500 | EMPLOYEE SALARY |
| 4/21/2023 | $13,231 | EMPLOYEE SALARY |
| 5/5/2023 | $13,231 | EMPLOYEE SALARY |
| 5/19/2023 | $13,231 | EMPLOYEE SALARY |
| 6/2/2023 | $13,231 | EMPLOYEE SALARY |
| 6/5/2023 | $34 | EXPENSE REIMBURSEMENT |
| 6/12/2023 | $552 | EXPENSE REIMBURSEMENT |
| 6/16/2023 | $13,231 | EMPLOYEE SALARY |
| 6/26/2023 | $865 | EXPENSE REIMBURSEMENT |
| 6/30/2023 | $13,231 | EMPLOYEE SALARY |
| 7/14/2023 | $13,231 | EMPLOYEE SALARY |

| | | | |
|---|---|---:|---|
| | 7/17/2023 | $448 | EXPENSE REIMBURSEMENT |
| | 7/17/2023 | $790 | EXPENSE REIMBURSEMENT |
| | 7/28/2023 | $13,231 | EMPLOYEE SALARY |
| | 7/31/2023 | $1,583 | EXPENSE REIMBURSEMENT |
| | 8/7/2023 | $559 | EXPENSE REIMBURSEMENT |
| | 8/11/2023 | $13,231 | EMPLOYEE SALARY |
| | 8/25/2023 | $13,231 | EMPLOYEE SALARY |
| | 8/28/2023 | $1,175 | EXPENSE REIMBURSEMENT |
| | 8/30/2023 | $10,925 | OTHER COMPENSATION |
| | 9/8/2023 | $13,231 | EMPLOYEE SALARY |
| | 9/18/2023 | $775 | EXPENSE REIMBURSEMENT |
| | 9/22/2023 | $13,231 | EMPLOYEE SALARY |
| | 10/2/2023 | $175 | EXPENSE REIMBURSEMENT |
| | 10/6/2023 | $11,908 | EMPLOYEE SALARY |
| | 10/9/2023 | $10,064 | EMPLOYEE SALARY |
| **TOTAL BRIAN D. KOPPY** | | **$383,549** | |

| | | | |
|---|---|---:|---|
| 4.7 CANO BUILDERS USA INC<br>BUILDING CONTRACTOR<br>3496 JUNIPER LANE DAVIE, FL 33330 | 1/5/2023 | $42,337 | SUPPLIER PAYMENT |
| | 1/5/2023 | $18,865 | SUPPLIER PAYMENT |
| | 1/20/2023 | $125,000 | SUPPLIER PAYMENT |
| | 2/28/2023 | $125,000 | SUPPLIER PAYMENT |
| | 3/27/2023 | $125,000 | SUPPLIER PAYMENT |
| | 4/11/2023 | $79,042 | SUPPLIER PAYMENT |
| | 4/24/2023 | $125,000 | SUPPLIER PAYMENT |
| | 5/22/2023 | $125,412 | SUPPLIER PAYMENT |
| | 7/3/2023 | $148,940 | SUPPLIER PAYMENT |
| | 8/7/2023 | $16,275 | SUPPLIER PAYMENT |
| | 8/7/2023 | $9,197 | SUPPLIER PAYMENT |
| | 8/7/2023 | $43,151 | SUPPLIER PAYMENT |
| **TOTAL CANO BUILDERS USA INC** | | **$983,219** | |

| | | | |
|---|---|---:|---|
| 4.8 CAROL FLATON<br>DIRECTOR<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | 1/12/2024 | $45,000 | BOARD FEE |
| | 1/19/2024 | $45,000 | BOARD FEE |
| **TOTAL CAROL FLATON** | | **$90,000** | |

| | | | |
|---|---|---:|---|
| 4.9 CD SUPPORT LLC<br>SUPPLIER<br>85 ARGONAUT, SUITE 220 ALISO VIEJO, CA 92656 | 1/5/2023 | $160,303 | SUPPLIER PAYMENT |
| | 1/12/2023 | $1,029,106 | SUPPLIER PAYMENT |
| | 2/13/2023 | $998,434 | SUPPLIER PAYMENT |
| | 3/7/2023 | $176,629 | SUPPLIER PAYMENT |
| | 3/7/2023 | $176,251 | SUPPLIER PAYMENT |
| | 3/20/2023 | $197,693 | SUPPLIER PAYMENT |
| | 3/20/2023 | $1,225,980 | SUPPLIER PAYMENT |
| | 4/14/2023 | $1,398,212 | SUPPLIER PAYMENT |
| | 6/12/2023 | $1,022,448 | SUPPLIER PAYMENT |
| **TOTAL CD SUPPORT LLC** | | **$6,385,056** | |

| | | | |
|---|---|---:|---|
| 4.10 DAVID ARMSTRONG<br>CHIEF COMPLIANCE OFFICER & GENERAL COUNSEL<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | 2/10/2023 | $9,038 | EMPLOYEE SALARY |
| | 2/24/2023 | $9,038 | EMPLOYEE SALARY |
| | 3/10/2023 | $9,038 | EMPLOYEE SALARY |
| | 3/24/2023 | $9,038 | EMPLOYEE SALARY |
| | 4/7/2023 | $9,038 | EMPLOYEE SALARY |
| | 4/21/2023 | $11,154 | EMPLOYEE SALARY |
| | 5/5/2023 | $11,154 | EMPLOYEE SALARY |
| | 5/19/2023 | $11,154 | EMPLOYEE SALARY |
| | 6/2/2023 | $11,154 | EMPLOYEE SALARY |
| | 6/6/2023 | $18,250 | OTHER COMPENSATION |
| | 6/16/2023 | $11,154 | EMPLOYEE SALARY |
| | 6/30/2023 | $11,154 | EMPLOYEE SALARY |
| | 7/6/2023 | $5,188 | EMPLOYEE SALARY |
| | 7/10/2023 | $196 | EXPENSE REIMBURSEMENT |
| | 7/14/2023 | $11,154 | EMPLOYEE SALARY |
| | 7/28/2023 | $11,154 | EMPLOYEE SALARY |
| | 8/11/2023 | $11,154 | EMPLOYEE SALARY |

| Date | Amount | Type |
|---|---|---|
| 8/25/2023 | $11,154 | EMPLOYEE SALARY |
| 8/30/2023 | $16,407 | OTHER COMPENSATION |
| 9/8/2023 | $11,154 | EMPLOYEE SALARY |
| 9/22/2023 | $11,154 | EMPLOYEE SALARY |
| 10/6/2023 | $11,154 | EMPLOYEE SALARY |
| 10/20/2023 | $11,154 | EMPLOYEE SALARY |
| 11/3/2023 | $11,154 | EMPLOYEE SALARY |
| 11/17/2023 | $11,154 | EMPLOYEE SALARY |
| 12/1/2023 | $62,500 | BONUS COMPENSATION |
| 12/1/2023 | $11,154 | EMPLOYEE SALARY |
| 12/15/2023 | $11,154 | EMPLOYEE SALARY |
| 12/29/2023 | $11,154 | EMPLOYEE SALARY |
| 1/4/2024 | $1,836 | OTHER COMPENSATION |
| 1/4/2024 | $455 | OTHER COMPENSATION |
| 1/4/2024 | $2,819 | OTHER COMPENSATION |
| 1/12/2024 | $12,308 | EMPLOYEE SALARY |
| 1/26/2024 | $13,462 | EMPLOYEE SALARY |
| 2/2/2024 | $462,500 | BONUS COMPENSATION |
| **TOTAL DAVID ARMSTRONG** | **$853,030** | |

4.11  DEMARQUETTE KENT
CHIEF EXECUTIVE OFFICER & DIRECTOR
9725 NW 117TH AVENUE MIAMI, FL 33178

| Date | Amount | Type |
|---|---|---|
| 2/10/2023 | $5,769 | EMPLOYEE SALARY |
| 2/24/2023 | $5,769 | EMPLOYEE SALARY |
| 3/10/2023 | $5,769 | EMPLOYEE SALARY |
| 3/24/2023 | $5,769 | EMPLOYEE SALARY |
| 4/7/2023 | $5,769 | EMPLOYEE SALARY |
| 4/21/2023 | $5,769 | EMPLOYEE SALARY |
| 5/5/2023 | $5,769 | EMPLOYEE SALARY |
| 5/19/2023 | $5,769 | EMPLOYEE SALARY |
| 6/2/2023 | $5,769 | EMPLOYEE SALARY |
| 6/16/2023 | $5,769 | EMPLOYEE SALARY |
| 6/30/2023 | $12,019 | EMPLOYEE SALARY |
| 7/14/2023 | $18,269 | EMPLOYEE SALARY |
| 7/28/2023 | $18,269 | EMPLOYEE SALARY |
| 8/11/2023 | $18,269 | EMPLOYEE SALARY |
| 8/25/2023 | $18,269 | EMPLOYEE SALARY |
| 9/8/2023 | $18,269 | EMPLOYEE SALARY |
| 9/22/2023 | $18,269 | EMPLOYEE SALARY |
| 10/6/2023 | $18,269 | EMPLOYEE SALARY |
| 10/20/2023 | $18,269 | EMPLOYEE SALARY |
| 11/3/2023 | $18,269 | EMPLOYEE SALARY |
| 11/17/2023 | $18,269 | EMPLOYEE SALARY |
| 12/1/2023 | $18,269 | EMPLOYEE SALARY |
| 12/15/2023 | $18,269 | EMPLOYEE SALARY |
| 12/29/2023 | $18,269 | EMPLOYEE SALARY |
| 1/12/2024 | $19,231 | EMPLOYEE SALARY |
| 1/26/2024 | $20,192 | EMPLOYEE SALARY |
| 2/2/2024 | $3,750,000 | BONUS COMPENSATION |
| 2/3/2024 | $6,485 | EMPLOYEE SALARY |
| **TOTAL DEMARQUETTE KENT** | **$4,103,119** | |

4.12  ELADIO GIL
INTERIM CHIEF FINANCIAL OFFICER
9725 NW 117TH AVENUE MIAMI, FL 33178

| Date | Amount | Type |
|---|---|---|
| 2/10/2023 | $8,269 | EMPLOYEE SALARY |
| 2/24/2023 | $8,269 | EMPLOYEE SALARY |
| 3/10/2023 | $8,269 | EMPLOYEE SALARY |
| 3/24/2023 | $8,269 | EMPLOYEE SALARY |
| 4/7/2023 | $8,269 | EMPLOYEE SALARY |
| 4/21/2023 | $8,269 | EMPLOYEE SALARY |
| 5/5/2023 | $8,269 | EMPLOYEE SALARY |
| 5/19/2023 | $8,269 | EMPLOYEE SALARY |
| 6/2/2023 | $8,269 | EMPLOYEE SALARY |
| 6/16/2023 | $8,269 | EMPLOYEE SALARY |
| 6/30/2023 | $8,269 | EMPLOYEE SALARY |
| 7/14/2023 | $9,615 | EMPLOYEE SALARY |

| | | |
|---|---:|---|
| 7/28/2023 | $9,615 | EMPLOYEE SALARY |
| 8/11/2023 | $9,615 | EMPLOYEE SALARY |
| 8/25/2023 | $9,615 | EMPLOYEE SALARY |
| 9/8/2023 | $9,615 | EMPLOYEE SALARY |
| 9/22/2023 | $9,615 | EMPLOYEE SALARY |
| 10/6/2023 | $10,000 | EMPLOYEE SALARY |
| 10/20/2023 | $11,538 | EMPLOYEE SALARY |
| 11/3/2023 | $11,538 | EMPLOYEE SALARY |
| 11/17/2023 | $11,538 | EMPLOYEE SALARY |
| 12/1/2023 | $10,385 | EMPLOYEE SALARY |
| 12/1/2023 | $1,154 | EMPLOYEE SALARY |
| 12/15/2023 | $11,538 | EMPLOYEE SALARY |
| 12/29/2023 | $11,538 | EMPLOYEE SALARY |
| 1/12/2024 | $12,981 | EMPLOYEE SALARY |
| 1/26/2024 | $14,423 | EMPLOYEE SALARY |
| 2/2/2024 | $950,000 | BONUS COMPENSATION |
| 2/3/2024 | $303 | EMPLOYEE SALARY |
| **TOTAL ELADIO GIL** | **$1,205,592** | |

**4.13  FELIX QUEVEDO**
FORMER PRESIDENT, DGM

| | | |
|---|---:|---|
| 2/10/2023 | $13,462 | EMPLOYEE SALARY |
| 2/24/2023 | $13,462 | EMPLOYEE SALARY |
| 3/10/2023 | $13,462 | EMPLOYEE SALARY |
| 3/24/2023 | $13,462 | EMPLOYEE SALARY |
| 4/7/2023 | $13,462 | EMPLOYEE SALARY |
| 4/21/2023 | $13,462 | EMPLOYEE SALARY |
| 5/5/2023 | $13,462 | EMPLOYEE SALARY |
| 5/12/2023 | $1,642 | OTHER COMPENSATION |
| 5/19/2023 | $13,462 | EMPLOYEE SALARY |
| 6/2/2023 | $13,462 | EMPLOYEE SALARY |
| 6/16/2023 | $13,462 | EMPLOYEE SALARY |
| **TOTAL FELIX QUEVEDO** | **$136,257** | |

**4.14  FREDERICK S. GREEN**
FORMER INTERIM CHIEF LEGAL OFFICER

| | | |
|---|---:|---|
| 7/3/2023 | $1,088 | 1099 CONTRACTOR PAYMENT |
| 7/10/2023 | $1,738 | 1099 CONTRACTOR PAYMENT |
| 8/7/2023 | $3,433 | 1099 CONTRACTOR PAYMENT |
| 9/11/2023 | $1,969 | 1099 CONTRACTOR PAYMENT |
| 9/11/2023 | $1,733 | 1099 CONTRACTOR PAYMENT |
| 9/11/2023 | $1,737 | 1099 CONTRACTOR PAYMENT |
| 10/20/2023 | $227,692 | EMPLOYEE SALARY |
| 10/30/2023 | $5,131 | 1099 CONTRACTOR PAYMENT |
| 11/3/2023 | $61,538 | EMPLOYEE SALARY |
| 11/13/2023 | $1,850 | 1099 CONTRACTOR PAYMENT |
| 11/17/2023 | $61,538 | EMPLOYEE SALARY |
| 11/20/2023 | $3,869 | 1099 CONTRACTOR PAYMENT |
| 12/1/2023 | $49,231 | EMPLOYEE SALARY |
| 1/5/2024 | $3,007 | 1099 CONTRACTOR PAYMENT |
| 1/12/2024 | $7,975 | 1099 CONTRACTOR PAYMENT |
| 2/1/2024 | $6,329 | 1099 CONTRACTOR PAYMENT |
| 2/1/2024 | $7,975 | 1099 CONTRACTOR PAYMENT |
| 2/1/2024 | $35,750 | 1099 CONTRACTOR PAYMENT |
| **TOTAL FREDERICK S. GREEN** | **$483,584** | |

**4.15  JACQUELINE GUICHELAAR**
DIRECTOR
9725 NW 117TH AVENUE MIAMI, FL 33178

| | | |
|---|---:|---|
| 1/5/2023 | $7,912 | BOARD FEE |
| **TOTAL JACQUELINE GUICHELAAR** | **$7,912** | |

**4.16  JASON R. CONGER**
FORMER CHIEF GROWTH OFFICER

| | | |
|---|---:|---|
| 2/10/2023 | $10,769 | EMPLOYEE SALARY |
| 2/24/2023 | $10,769 | EMPLOYEE SALARY |
| 3/10/2023 | $10,769 | EMPLOYEE SALARY |
| 3/24/2023 | $10,769 | EMPLOYEE SALARY |
| 4/7/2023 | $10,769 | EMPLOYEE SALARY |
| 4/21/2023 | $10,769 | EMPLOYEE SALARY |
| 5/5/2023 | $10,769 | EMPLOYEE SALARY |

| Date | Amount | Type |
|---|---|---|
| 5/19/2023 | $10,769 | EMPLOYEE SALARY |
| 6/2/2023 | $10,769 | EMPLOYEE SALARY |
| 6/6/2023 | $18,250 | OTHER COMPENSATION |
| 6/16/2023 | $10,769 | EMPLOYEE SALARY |
| 6/30/2023 | $10,769 | EMPLOYEE SALARY |
| 7/6/2023 | $11,158 | EMPLOYEE SALARY |
| 7/10/2023 | $1,665 | EXPENSE REIMBURSEMENT |
| 7/14/2023 | $5,385 | EMPLOYEE SALARY |
| 7/21/2023 | $102,721 | OTHER COMPENSATION |
| 7/21/2023 | $68,566 | OTHER COMPENSATION |
| 7/21/2023 | $10,388 | OTHER COMPENSATION |
| 7/21/2023 | $68,566 | OTHER COMPENSATION |
| 7/21/2023 | $68,566 | OTHER COMPENSATION |
| 7/21/2023 | $102,720 | OTHER COMPENSATION |
| 7/21/2023 | $85,056 | OTHER COMPENSATION |
| 7/21/2023 | $18,000 | OTHER COMPENSATION |
| 7/21/2023 | $308,547 | OTHER COMPENSATION |
| 7/21/2023 | $85,058 | OTHER COMPENSATION |
| 7/21/2023 | $102,720 | OTHER COMPENSATION |
| 7/21/2023 | $18,000 | OTHER COMPENSATION |
| 7/21/2023 | $77,210 | OTHER COMPENSATION |
| 7/28/2023 | $10,769 | SEVERANCE |
| 8/11/2023 | $10,769 | SEVERANCE |
| 8/11/2023 | $932 | OTHER COMPENSATION |
| 8/25/2023 | $10,769 | SEVERANCE |
| 9/8/2023 | $932 | OTHER COMPENSATION |
| 9/8/2023 | $10,769 | SEVERANCE |
| 9/22/2023 | $10,769 | SEVERANCE |
| 10/6/2023 | $10,769 | SEVERANCE |
| 10/20/2023 | $10,769 | SEVERANCE |
| 11/3/2023 | $932 | OTHER COMPENSATION |
| 11/3/2023 | $10,769 | SEVERANCE |
| 11/17/2023 | $10,769 | SEVERANCE |
| 12/1/2023 | $10,769 | SEVERANCE |
| 12/1/2023 | $932 | OTHER COMPENSATION |
| 12/15/2023 | $10,769 | SEVERANCE |
| 12/29/2023 | $10,769 | SEVERANCE |
| **TOTAL JASON R. CONGER** | **$1,403,994** | |

4.17  JENNIFER HEVIA
CHIEF PEOPLE OFFICER
9725 NW 117TH AVENUE MIAMI, FL 33178

| Date | Amount | Type |
|---|---|---|
| 2/10/2023 | $7,692 | EMPLOYEE SALARY |
| 2/24/2023 | $7,692 | EMPLOYEE SALARY |
| 3/10/2023 | $7,692 | EMPLOYEE SALARY |
| 3/24/2023 | $7,692 | EMPLOYEE SALARY |
| 4/7/2023 | $7,692 | EMPLOYEE SALARY |
| 4/21/2023 | $11,538 | EMPLOYEE SALARY |
| 5/5/2023 | $11,538 | EMPLOYEE SALARY |
| 5/19/2023 | $11,538 | EMPLOYEE SALARY |
| 6/2/2023 | $11,538 | EMPLOYEE SALARY |
| 6/6/2023 | $18,250 | OTHER COMPENSATION |
| 6/16/2023 | $11,538 | EMPLOYEE SALARY |
| 6/30/2023 | $11,538 | EMPLOYEE SALARY |
| 7/14/2023 | $11,538 | EMPLOYEE SALARY |
| 7/28/2023 | $11,538 | EMPLOYEE SALARY |
| 8/11/2023 | $11,538 | EMPLOYEE SALARY |
| 8/21/2023 | $55 | EXPENSE REIMBURSEMENT |
| 8/25/2023 | $11,538 | EMPLOYEE SALARY |
| 8/30/2023 | $16,407 | OTHER COMPENSATION |
| 9/8/2023 | $11,538 | EMPLOYEE SALARY |
| 9/18/2023 | $91 | EXPENSE REIMBURSEMENT |
| 9/22/2023 | $11,538 | EMPLOYEE SALARY |
| 9/25/2023 | $400 | EXPENSE REIMBURSEMENT |
| 9/25/2023 | $16 | EXPENSE REIMBURSEMENT |
| 10/6/2023 | $11,538 | EMPLOYEE SALARY |

| | | |
|---|---|---|
| 10/20/2023 | $13,077 | EMPLOYEE SALARY |
| 11/3/2023 | $13,077 | EMPLOYEE SALARY |
| 11/17/2023 | $13,077 | EMPLOYEE SALARY |
| 12/1/2023 | $112,500 | BONUS COMPENSATION |
| 12/1/2023 | $13,077 | EMPLOYEE SALARY |
| 12/15/2023 | $13,077 | EMPLOYEE SALARY |
| 12/29/2023 | $13,077 | EMPLOYEE SALARY |
| 1/4/2024 | $1,867 | OTHER COMPENSATION |
| 1/4/2024 | $1,266 | OTHER COMPENSATION |
| 1/4/2024 | $309 | OTHER COMPENSATION |
| 1/5/2024 | $560 | EXPENSE REIMBURSEMENT |
| 1/12/2024 | $13,269 | EMPLOYEE SALARY |
| 1/26/2024 | $13,462 | EMPLOYEE SALARY |
| 2/2/2024 | $477,500 | BONUS COMPENSATION |
| **TOTAL JENNIFER HEVIA** | **$922,873** | |

4.18  JOHN J. MCGOOHAN
FORMER CHIEF STRATEGY OFFICER

| | | |
|---|---|---|
| 2/10/2023 | $9,615 | EMPLOYEE SALARY |
| 2/24/2023 | $9,615 | EMPLOYEE SALARY |
| 3/1/2023 | $260,628 | BONUS COMPENSATION |
| 3/10/2023 | $9,615 | EMPLOYEE SALARY |
| 3/24/2023 | $9,615 | EMPLOYEE SALARY |
| 4/7/2023 | $9,615 | EMPLOYEE SALARY |
| 4/21/2023 | $9,615 | EMPLOYEE SALARY |
| 5/5/2023 | $9,615 | EMPLOYEE SALARY |
| 5/19/2023 | $5,913 | EMPLOYEE SALARY |
| 5/19/2023 | $2,885 | EMPLOYEE SALARY |
| **TOTAL JOHN J. MCGOOHAN** | **$336,734** | |

4.19  KIM M. RIVERA
DIRECTOR
9725 NW 117TH AVENUE MIAMI, FL 33178

| | | |
|---|---|---|
| 1/20/2023 | $6,194 | BOARD FEE |
| 2/3/2023 | $29 | BOARD FEE |
| 2/24/2023 | $433 | BOARD FEE |
| 5/1/2023 | $2,643 | BOARD FEE |
| 11/6/2023 | $4,895 | BOARD FEE |
| **TOTAL KIM M. RIVERA** | **$14,194** | |

4.20  LINA HERNANDEZ
DIRECTOR, HRIS & PAYROLL
9725 NW 117TH AVENUE MIAMI, FL 33178

| | | |
|---|---|---|
| 2/10/2023 | $4,615 | EMPLOYEE SALARY |
| 2/24/2023 | $4,615 | EMPLOYEE SALARY |
| 3/10/2023 | $4,615 | EMPLOYEE SALARY |
| 3/24/2023 | $4,615 | EMPLOYEE SALARY |
| 4/7/2023 | $4,615 | EMPLOYEE SALARY |
| 4/20/2023 | $15,000 | BONUS COMPENSATION |
| 4/21/2023 | $5,000 | EMPLOYEE SALARY |
| 5/5/2023 | $5,000 | EMPLOYEE SALARY |
| 5/12/2023 | $821 | OTHER COMPENSATION |
| 5/19/2023 | $5,000 | EMPLOYEE SALARY |
| 6/2/2023 | $5,000 | EMPLOYEE SALARY |
| 6/16/2023 | $5,000 | EMPLOYEE SALARY |
| 6/30/2023 | $5,000 | EMPLOYEE SALARY |
| 7/6/2023 | $45,753 | EMPLOYEE SALARY |
| 7/14/2023 | $5,000 | EMPLOYEE SALARY |
| 7/28/2023 | $5,000 | EMPLOYEE SALARY |
| 8/11/2023 | $5,000 | EMPLOYEE SALARY |
| 8/25/2023 | $5,000 | EMPLOYEE SALARY |
| 8/30/2023 | $748 | OTHER COMPENSATION |
| 9/8/2023 | $5,000 | EMPLOYEE SALARY |
| 9/22/2023 | $5,000 | EMPLOYEE SALARY |
| 10/6/2023 | $5,000 | EMPLOYEE SALARY |
| 10/20/2023 | $5,000 | EMPLOYEE SALARY |
| 11/3/2023 | $5,000 | EMPLOYEE SALARY |
| 11/17/2023 | $5,000 | EMPLOYEE SALARY |
| 12/1/2023 | $5,000 | EMPLOYEE SALARY |
| 12/1/2023 | $5,000 | BONUS COMPENSATION |

| | | |
|---|---|---|
| 12/15/2023 | $5,000 | EMPLOYEE SALARY |
| 12/29/2023 | $5,000 | EMPLOYEE SALARY |
| 1/12/2024 | $5,000 | EMPLOYEE SALARY |
| 1/26/2024 | $5,000 | EMPLOYEE SALARY |
| 2/2/2024 | $16,500 | BONUS COMPENSATION |
| **TOTAL LINA HERNANDEZ** | **$211,898** | |

| 4.21 | MARK A. NOVELL FORMER CHIEF ACCOUNTING OFFICER | | |
|---|---|---|---|
| | 2/10/2023 | $9,423 | EMPLOYEE SALARY |
| | 2/24/2023 | $9,423 | EMPLOYEE SALARY |
| | 3/10/2023 | $9,423 | EMPLOYEE SALARY |
| | 3/24/2023 | $9,423 | EMPLOYEE SALARY |
| | 4/7/2023 | $9,423 | EMPLOYEE SALARY |
| | 4/21/2023 | $10,577 | EMPLOYEE SALARY |
| | 5/5/2023 | $10,577 | EMPLOYEE SALARY |
| | 5/19/2023 | $10,577 | EMPLOYEE SALARY |
| | 6/2/2023 | $10,577 | EMPLOYEE SALARY |
| | 6/2/2023 | $40,000 | BONUS COMPENSATION |
| | 6/16/2023 | $10,577 | EMPLOYEE SALARY |
| | 6/30/2023 | $10,577 | EMPLOYEE SALARY |
| | 7/14/2023 | $10,577 | EMPLOYEE SALARY |
| | 7/28/2023 | $10,577 | EMPLOYEE SALARY |
| | 8/11/2023 | $10,577 | EMPLOYEE SALARY |
| | 8/25/2023 | $10,577 | EMPLOYEE SALARY |
| | 8/30/2023 | $1,380 | OTHER COMPENSATION |
| | 8/30/2023 | $1,669 | OTHER COMPENSATION |
| | 8/30/2023 | $2,875 | OTHER COMPENSATION |
| | 9/8/2023 | $10,577 | EMPLOYEE SALARY |
| | 9/22/2023 | $11,154 | EMPLOYEE SALARY |
| | 10/6/2023 | $11,154 | EMPLOYEE SALARY |
| | 10/20/2023 | $6,692 | EMPLOYEE SALARY |
| | **TOTAL MARK A. NOVELL** | **$238,384** | |

| 4.22 | MARLOW BLAS HERNANDEZ FORMER CHIEF EXECUTIVE OFFICER | | |
|---|---|---|---|
| | 2/10/2023 | $13,462 | EMPLOYEE SALARY |
| | 2/24/2023 | $3,365 | EXPENSE REIMBURSEMENT |
| | 2/24/2023 | $13,462 | EMPLOYEE SALARY |
| | 3/10/2023 | $13,462 | EMPLOYEE SALARY |
| | 3/20/2023 | $383 | EXPENSE REIMBURSEMENT |
| | 3/24/2023 | $54 | EXPENSE REIMBURSEMENT |
| | 3/24/2023 | $13,462 | EMPLOYEE SALARY |
| | 4/7/2023 | $13,462 | EMPLOYEE SALARY |
| | 4/21/2023 | $578 | EXPENSE REIMBURSEMENT |
| | 4/21/2023 | $15,500 | EMPLOYEE SALARY |
| | 5/5/2023 | $15,500 | EMPLOYEE SALARY |
| | 5/8/2023 | $50 | EXPENSE REIMBURSEMENT |
| | 5/19/2023 | $15,500 | EMPLOYEE SALARY |
| | 5/30/2023 | $1,398 | EXPENSE REIMBURSEMENT |
| | 6/2/2023 | $15,500 | EMPLOYEE SALARY |
| | 6/5/2023 | $874 | EXPENSE REIMBURSEMENT |
| | 6/16/2023 | $15,500 | EMPLOYEE SALARY |
| | 6/30/2023 | $9,649 | EMPLOYEE SALARY |
| | 7/14/2023 | $15,500 | SEVERANCE |
| | 7/28/2023 | $6,032 | OTHER COMPENSATION |
| | 7/28/2023 | $15,500 | SEVERANCE |
| | 8/11/2023 | $15,500 | SEVERANCE |
| | 8/25/2023 | $15,500 | SEVERANCE |
| | 9/8/2023 | $15,500 | SEVERANCE |
| | 9/22/2023 | $15,500 | SEVERANCE |
| | 10/6/2023 | $15,500 | SEVERANCE |
| | 10/20/2023 | $15,500 | SEVERANCE |
| | 11/3/2023 | $15,500 | SEVERANCE |
| | 11/17/2023 | $15,500 | SEVERANCE |
| | 12/1/2023 | $15,500 | SEVERANCE |
| | 12/15/2023 | $15,500 | SEVERANCE |

| | | 12/29/2023 | $15,500 | SEVERANCE |
| TOTAL MARLOW BLAS HERNANDEZ | | | **$368,690** | |

| 4.23 | MEDCLOUD DEPOT LLC.<br>SUPPLIER<br>13155 SW 134TH STREET STE 211 MIAMI, FL 33186 | 2/6/2023 | $8,000 | SUPPLIER PAYMENT |
| | | 2/6/2023 | $29,335 | SUPPLIER PAYMENT |
| | | 2/6/2023 | $232,506 | SUPPLIER PAYMENT |
| | | 2/13/2023 | $372 | SUPPLIER PAYMENT |
| | | 3/3/2023 | $31,285 | SUPPLIER PAYMENT |
| | | 3/3/2023 | $251,043 | SUPPLIER PAYMENT |
| | | 3/10/2023 | $16,988 | SUPPLIER PAYMENT |
| | | 4/7/2023 | $31,437 | SUPPLIER PAYMENT |
| | | 4/7/2023 | $285,750 | SUPPLIER PAYMENT |
| | | 5/1/2023 | $91,100 | SUPPLIER PAYMENT |
| | | 5/8/2023 | $62,000 | SUPPLIER PAYMENT |
| | | 5/8/2023 | $31,710 | SUPPLIER PAYMENT |
| | | 5/8/2023 | $295,552 | SUPPLIER PAYMENT |
| | | 6/5/2023 | $33,331 | SUPPLIER PAYMENT |
| | | 6/5/2023 | $314,853 | SUPPLIER PAYMENT |
| | | 6/20/2023 | $53,000 | SUPPLIER PAYMENT |
| | | 7/10/2023 | $39,329 | SUPPLIER PAYMENT |
| | | 7/10/2023 | $313,256 | SUPPLIER PAYMENT |
| | | 7/17/2023 | $10,000 | SUPPLIER PAYMENT |
| | | 7/17/2023 | $40,400 | SUPPLIER PAYMENT |
| | | 7/17/2023 | $174,600 | SUPPLIER PAYMENT |
| | | 8/7/2023 | $28,613 | SUPPLIER PAYMENT |
| | | 8/7/2023 | $304,359 | SUPPLIER PAYMENT |
| | | 8/14/2023 | $17,600 | SUPPLIER PAYMENT |
| | | 9/5/2023 | $28,542 | SUPPLIER PAYMENT |
| | | 9/5/2023 | $300,510 | SUPPLIER PAYMENT |
| | | 10/2/2023 | $292,406 | SUPPLIER PAYMENT |
| | | 10/2/2023 | $28,884 | SUPPLIER PAYMENT |
| | | 11/17/2023 | $29,752 | SUPPLIER PAYMENT |
| | | 11/17/2023 | $291,842 | SUPPLIER PAYMENT |
| | | 1/5/2024 | $30,818 | SUPPLIER PAYMENT |
| | | 1/5/2024 | $90,000 | SUPPLIER PAYMENT |
| TOTAL MEDCLOUD DEPOT LLC. | | | **$3,789,172** | |

| 4.24 | MICHAEL QUEVEDO<br>FORMER PRESIDENT, UNIVERSITY HEALTH CARE | 2/10/2023 | $13,462 | EMPLOYEE SALARY |
| | | 2/24/2023 | $13,462 | EMPLOYEE SALARY |
| | | 3/10/2023 | $13,462 | EMPLOYEE SALARY |
| | | 3/24/2023 | $13,462 | EMPLOYEE SALARY |
| | | 4/7/2023 | $13,462 | EMPLOYEE SALARY |
| | | 4/21/2023 | $13,462 | EMPLOYEE SALARY |
| | | 5/5/2023 | $13,462 | EMPLOYEE SALARY |
| | | 5/19/2023 | $13,462 | EMPLOYEE SALARY |
| | | 6/2/2023 | $13,462 | EMPLOYEE SALARY |
| | | 6/16/2023 | $13,462 | EMPLOYEE SALARY |
| TOTAL MICHAEL QUEVEDO | | | **$134,615** | |

| 4.25 | MICHAEL SHEEHAN<br>ASSOCIATE GENERAL COUNSEL, SEC COMPLIANCE<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | 2/24/2023 | $3,365 | EMPLOYEE SALARY |
| | | 3/10/2023 | $6,731 | EMPLOYEE SALARY |
| | | 3/24/2023 | $6,731 | EMPLOYEE SALARY |
| | | 4/7/2023 | $6,731 | EMPLOYEE SALARY |
| | | 4/7/2023 | $21,635 | EMPLOYEE SALARY |
| | | 4/21/2023 | $6,731 | EMPLOYEE SALARY |
| | | 5/5/2023 | $6,731 | EMPLOYEE SALARY |
| | | 5/19/2023 | $6,731 | EMPLOYEE SALARY |
| | | 6/2/2023 | $6,731 | EMPLOYEE SALARY |
| | | 6/16/2023 | $6,731 | EMPLOYEE SALARY |
| | | 6/30/2023 | $6,731 | EMPLOYEE SALARY |
| | | 7/14/2023 | $6,731 | EMPLOYEE SALARY |
| | | 7/28/2023 | $6,731 | EMPLOYEE SALARY |
| | | 8/11/2023 | $6,731 | EMPLOYEE SALARY |

| | Date | Amount | Type |
|---|---|---|---|
| | 8/25/2023 | $6,731 | EMPLOYEE SALARY |
| | 9/8/2023 | $6,731 | EMPLOYEE SALARY |
| | 9/11/2023 | $2,501 | OTHER COMPENSATION |
| | 9/22/2023 | $9,232 | EMPLOYEE SALARY |
| | 10/6/2023 | $9,232 | EMPLOYEE SALARY |
| | 10/20/2023 | $9,232 | EMPLOYEE SALARY |
| | 11/3/2023 | $9,232 | EMPLOYEE SALARY |
| | 11/17/2023 | $9,232 | EMPLOYEE SALARY |
| | 12/1/2023 | $9,232 | EMPLOYEE SALARY |
| | 12/1/2023 | $25,000 | BONUS COMPENSATION |
| | 12/15/2023 | $9,232 | EMPLOYEE SALARY |
| | 12/29/2023 | $9,232 | EMPLOYEE SALARY |
| | 1/12/2024 | $9,232 | EMPLOYEE SALARY |
| | 1/26/2024 | $9,232 | EMPLOYEE SALARY |
| | 1/26/2024 | $12,750 | BONUS COMPENSATION |
| | 2/2/2024 | $91,750 | BONUS COMPENSATION |
| **TOTAL MICHAEL SHEEHAN** | | **$343,552** | |

| | | Date | Amount | Type |
|---|---|---|---|---|
| 4.26 | PATRICIA K. FERRARI<br>DIRECTOR<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | 1/5/2024 | $35,000 | BOARD FEE |
| | | 1/19/2024 | $35,000 | BOARD FEE |
| | **TOTAL PATRICIA K. FERRARI** | | **$70,000** | |

| | | Date | Amount | Type |
|---|---|---|---|---|
| 4.27 | PEDRO CORDERO<br>FORMER CHIEF POPULATION HEALTH OFFICER | 2/10/2023 | $8,846 | EMPLOYEE SALARY |
| | | 2/24/2023 | $8,846 | EMPLOYEE SALARY |
| | | 3/10/2023 | $8,846 | EMPLOYEE SALARY |
| | | 3/24/2023 | $8,846 | EMPLOYEE SALARY |
| | | 4/7/2023 | $8,846 | EMPLOYEE SALARY |
| | | 4/21/2023 | $11,346 | EMPLOYEE SALARY |
| | | 5/5/2023 | $11,346 | EMPLOYEE SALARY |
| | | 5/19/2023 | $11,346 | EMPLOYEE SALARY |
| | | 6/2/2023 | $11,346 | EMPLOYEE SALARY |
| | | 6/6/2023 | $274,845 | OTHER COMPENSATION |
| | | 6/16/2023 | $11,346 | EMPLOYEE SALARY |
| | | 6/30/2023 | $11,346 | EMPLOYEE SALARY |
| | | 7/14/2023 | $11,346 | EMPLOYEE SALARY |
| | | 7/28/2023 | $11,346 | EMPLOYEE SALARY |
| | | 8/11/2023 | $11,346 | EMPLOYEE SALARY |
| | | 8/25/2023 | $6,808 | EMPLOYEE SALARY |
| | | 9/22/2023 | $11,346 | SEVERANCE |
| | | 9/23/2023 | $954 | OTHER COMPENSATION |
| | | 10/6/2023 | $955 | OTHER COMPENSATION |
| | | 10/6/2023 | $11,346 | SEVERANCE |
| | | 10/20/2023 | $11,346 | SEVERANCE |
| | | 11/3/2023 | $955 | OTHER COMPENSATION |
| | | 11/3/2023 | $11,346 | SEVERANCE |
| | | 11/17/2023 | $11,346 | SEVERANCE |
| | | 12/1/2023 | $955 | OTHER COMPENSATION |
| | | 12/1/2023 | $11,346 | SEVERANCE |
| | | 12/15/2023 | $11,346 | SEVERANCE |
| | | 12/29/2023 | $11,346 | SEVERANCE |
| | **TOTAL PEDRO CORDERO** | | **$522,590** | |

| | | Date | Amount | Type |
|---|---|---|---|---|
| 4.28 | RICHARD B. AGUILAR<br>FORMER CHIEF CLINICAL OFFICER | 2/10/2023 | $11,538 | EMPLOYEE SALARY |
| | | 2/24/2023 | $11,538 | EMPLOYEE SALARY |
| | | 3/10/2023 | $11,538 | EMPLOYEE SALARY |
| | | 3/24/2023 | $11,538 | EMPLOYEE SALARY |
| | | 4/5/2023 | $1,469 | EXPENSE REIMBURSEMENT |
| | | 4/7/2023 | $11,538 | EMPLOYEE SALARY |
| | | 4/21/2023 | $12,346 | EMPLOYEE SALARY |
| | | 5/5/2023 | $12,346 | EMPLOYEE SALARY |
| | | 5/19/2023 | $12,346 | EMPLOYEE SALARY |
| | | 6/2/2023 | $12,346 | EMPLOYEE SALARY |

| | | | |
|---|---|---:|---|
| | 6/6/2023 | $73,000 | OTHER COMPENSATION |
| | 6/9/2023 | $3,385 | EXPENSE REIMBURSEMENT |
| | 6/16/2023 | $12,346 | EMPLOYEE SALARY |
| | 6/30/2023 | $12,346 | EMPLOYEE SALARY |
| | 7/14/2023 | $12,346 | EMPLOYEE SALARY |
| | 7/28/2023 | $12,346 | EMPLOYEE SALARY |
| | 7/31/2023 | $2,222 | EXPENSE REIMBURSEMENT |
| | 8/11/2023 | $12,346 | EMPLOYEE SALARY |
| | 8/21/2023 | $2,513 | EXPENSE REIMBURSEMENT |
| | 8/25/2023 | $2,469 | EMPLOYEE SALARY |
| | 9/8/2023 | $4,360 | EMPLOYEE SALARY |
| | 9/8/2023 | $12,346 | SEVERANCE |
| | 9/22/2023 | $12,346 | SEVERANCE |
| | 10/6/2023 | $12,346 | SEVERANCE |
| | 10/20/2023 | $12,346 | SEVERANCE |
| | 11/3/2023 | $12,346 | SEVERANCE |
| | 11/17/2023 | $12,346 | SEVERANCE |
| | 12/1/2023 | $12,346 | SEVERANCE |
| | 12/15/2023 | $12,346 | SEVERANCE |
| | 12/29/2023 | $4,532 | OTHER COMPENSATION |
| | 12/29/2023 | $12,346 | SEVERANCE |
| **TOTAL RICHARD B. AGUILAR** | | **$373,656** | |

| | | | |
|---|---|---:|---|
| 4.29 ROBERT CAMERLINCK<br>CHIEF OPERATING OFFICER<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | 2/10/2023 | $18,011 | EMPLOYEE SALARY |
| | 2/24/2023 | $18,011 | EMPLOYEE SALARY |
| | 3/10/2023 | $18,011 | EMPLOYEE SALARY |
| | 3/24/2023 | $18,011 | EMPLOYEE SALARY |
| | 4/7/2023 | $18,011 | EMPLOYEE SALARY |
| | 4/21/2023 | $18,423 | EMPLOYEE SALARY |
| | 5/5/2023 | $18,423 | EMPLOYEE SALARY |
| | 5/19/2023 | $18,011 | EMPLOYEE SALARY |
| | 6/2/2023 | $14,538 | EMPLOYEE SALARY |
| | 6/16/2023 | $14,538 | EMPLOYEE SALARY |
| | 6/30/2023 | $14,538 | EMPLOYEE SALARY |
| | 7/14/2023 | $14,538 | EMPLOYEE SALARY |
| | 7/28/2023 | $14,538 | EMPLOYEE SALARY |
| | 8/11/2023 | $14,538 | EMPLOYEE SALARY |
| | 8/14/2023 | $95,000 | OTHER COMPENSATION |
| | 8/25/2023 | $14,538 | EMPLOYEE SALARY |
| | 8/30/2023 | $16,407 | OTHER COMPENSATION |
| | 9/8/2023 | $14,538 | EMPLOYEE SALARY |
| | 9/22/2023 | $14,538 | EMPLOYEE SALARY |
| | 10/6/2023 | $14,538 | EMPLOYEE SALARY |
| | 10/20/2023 | $14,538 | EMPLOYEE SALARY |
| | 11/3/2023 | $14,538 | EMPLOYEE SALARY |
| | 11/17/2023 | $14,538 | EMPLOYEE SALARY |
| | 12/1/2023 | $14,538 | EMPLOYEE SALARY |
| | 12/15/2023 | $14,538 | EMPLOYEE SALARY |
| | 12/29/2023 | $14,538 | EMPLOYEE SALARY |
| | 1/4/2024 | $188 | OTHER COMPENSATION |
| | 1/4/2024 | $1,030 | OTHER COMPENSATION |
| | 1/4/2024 | $1,841 | OTHER COMPENSATION |
| | 1/12/2024 | $14,962 | EMPLOYEE SALARY |
| | 1/26/2024 | $15,385 | EMPLOYEE SALARY |
| | 2/2/2024 | $1,065,000 | BONUS COMPENSATION |
| | 2/3/2024 | $1,334 | EMPLOYEE SALARY |
| **TOTAL ROBERT CAMERLINCK** | | **$1,588,672** | |

| | | | |
|---|---|---:|---|
| 4.30 TRUJILLO GROUP LLC<br>SOLOMON TRUJILLO, DIRECTOR<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | 1/19/2024 | $9,605 | BOARD FEE |
| | 1/19/2024 | $3,349 | BOARD FEE |
| | 1/19/2024 | $3,945 | BOARD FEE |
| | 1/19/2024 | $4,421 | BOARD FEE |

**TOTAL TRUJILLO GROUP LLC**    **$21,320**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's Name and Address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | $0 |
| | | **TOTAL** | $0 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account number | Amount |
|-----------------------------|-------------------------------------|-------------------|----------------|--------|
| 6.1   NONE | | | | |

**Cano Health, LLC**

**Case Number:** 24-10167

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| | Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|---|---|---|---|---|
| 5.1 | CARLISLE NM HOLD 2014 LP<br>2839 CARLISLE BLVD NE, NEW MEXICO | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.2 | 2629 W HORIZON RIDGE LLC<br>2629 W HORIZON RIDGE PKWAY, #140, HENDERSON, NV 89052 | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.3 | PORTAIRS PARTNERS LP<br>3201 CHERRY RISGE SUITE B-209, SAN ANTONIO, TX 78230 | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.4 | M10 LAND INVESTMENTS LLC<br>400 EAST RANDOLPH ST, CHICAGO, IL 60601 | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.5 | M9 LAND INVESTMENTS LLC<br>400 EAST RANDOLPH ST, CHICAGO, IL 60601 | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.6 | NADG NNN CH (TX) LP<br>3131 MCKINNEY AVENUE STE L-10, DALLAS, TX 75204 | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.7 | CHANNEL 10 BUSINESS CENTER, LLC<br>1626 S. HILL ST., LOS ANGELES, CA 90015 | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.8 | CCD PR NO 11 LLC<br>1553 SAN IGNACIO AVENUE, CORAL GABLES, FL 33146 | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.9 | GGF PICO RIVERA, LLC<br>100 WEST BROADWAY, SUITE 950, GLENDALE, CA 91210 | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.0 | SENECA SECURITY HOLDINGS, LLC<br>4225 PONCE DE LEON BLVD, CORAL GABLES, FL 33146 | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.1 | CTP PLAZA LLC<br>PO BOX 362983, SAN JUAN, PR 00936 | TERMINATION | | $0 |
| 5.2 | JMKO, LLC<br>8704 CREST GATE CR, ORLANDO, FL 32819 | TERMINATION | | $0 |
| 5.3 | COMMERCIAL SUNRISE, LLC<br>1 INDEPENDENCE PLAZA, STE 414, BIRMINGHAM, AL 35209 | TERMINATION | | $0 |
| 5.4 | VIVA INVESTMENTS GROUP LLC<br>1801 SW 22ND STREET SUITE 400, MIAMI, FL 33145 | TERMINATION | | $0 |
| 5.5 | GEORGE BORDENAVE<br>12000 SW 69 PLACE, MIAMI, FL 33156 | TERMINATION | | $0 |

**Cano Health, LLC**                                                    **Case Number:**        **24-10167**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☐ None

| | Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|---|---|---|---|---|
| 5.6 | 433 SW 10TH STREET, LLC<br>433 SW 10TH STREET, OCALA, FLORIDA | TERMINATION | | $0 |
| 5.7 | JOSEPH I. CHI, M.D., P.A.<br>5112 MAGGIONE STREET, CORAL GABLES, FL 33146 | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.8 | LAKESIDE CENTER SHOPPES, LLC<br>18610 NW 87TH AVE STE 204, HIALEAH, FL 33015 | JUDGEMENT FOR EVICTION | | $0 |
| 5.9 | HTA - AW PALMETTO LLC<br>PO BOX 561549, DENVER, CO 80256 | LOCKOUT REPOSSESSION | | $0 |
| 5.0 | ALYANI,LLC<br>8525 SW 92 ST, B-4, MIAMI, FL 33156 | LOCKOUT REPOSSESSION | | $0 |
| 5.1 | ELIOPOULOS FAMILY, LLC<br>4733 N. KEDZIE AVE, CHICAGO | LOCKOUT REPOSSESSION | | $0 |
| 5.2 | SJD HOLDINGS, LLC<br>3650 W. ARMITAGE AVE – ARMITAGE | LOCKOUT REPOSSESSION | | $0 |
| 5.3 | BRABANT REALTY AND MANAGEMENT , INC<br>7300 STATE STREET, HUNTINGTON PARK, CA 90255 | LOCKOUT REPOSSESSION | | $0 |
| 5.4 | RIO BRAVO SQUARE LLC<br>100 SUN AVE NE SUITE 210, ALBURQUE, NM 87109 | LOCKOUT REPOSSESSION | | $0 |
| 5.5 | MDL GROUP<br>7855 BLUE DIAMOND ROAD , LAS VEGAS, NEVADA | REPOSSESSION | | $0 |
| 5.6 | GREENPOINT INVESTORS LTD<br>7015 BARKER CYPRESS ROAD, TEXAS | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.7 | VPRE REAL LLC<br>2722 N. MILWAUKEE AVE, CHICAGO | LOCKOUT REPOSSESSION | | $0 |
| 5.8 | TROPICANA PALM PLAZA, LLC<br>500 NEWPORT CENTER DRIVE, SUITE 550, NEWPORT BEACH, CA 92660 | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.9 | BARAN INVESTMENTS, LLC<br>5801 NW 151ST STREET, MIAMI | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.0 | TEN15 WINTERWOOD, LLC<br>5030 PARADISE ROAD, SUITE C-214, LAS VEGAS, NV 89119 | EMAIL-VERIFIED REPOSSESSION | | $0 |

**Cano Health, LLC**                                             **Case Number:**        **24-10167**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☐ None

| | Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|---|---|---|---|---|
| 5.1 | RAINBOW 215 PLAZA<br>6830 S RAINBOW, #200, LAS VEGAS, NV 89118 | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.2 | Q HOLDINGS 13155, LLC<br>6000 SW 74 ST, 3RD FLOOR, SOUTH MIAMI, FL 33143 | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.3 | Q HOLDINGS EAST HIALEAH LLC<br>8210 NW 27TH ST SUITE 205, DORAL, FL 33122 | EMAIL-VERIFIED REPOSSESSION | | $0 |
| 5.4 | GUADALUPE PLAZA ALBUQUERQUE NM LLC<br>371 HOES LANE, SUITE 201, PISCATAWAY, NJ 08854 | LOCKOUT REPOSSESSION | | $0 |

|  | **TOTAL** | **$0** |
|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7.1   NONE | | | |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of property | Value |
|------------------------------|------------------------|------------------------|------|-------------------------|-------|
| 8.1  NONE | | | | | |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|-------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|------------------------------|-------------------------------|--------------------------------------------|-------------|-------|
| 9.1  NONE | | | | |

**Cano Health, LLC**                                                    **Case Number:**        **24-10167**

| **Part 4:** | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.1  MAGICWASTE YOUTH FOUNDATION<br>8600 NW 17TH STREET<br>SUITE 130<br>DORAL, FL 33126 | FOUNDATION | MONTHLY SPONSORSHIP | 10/23/2023 - 10/23/2023 | $2,000 |

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the lost occored | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |

10.1  NONE

TOTAL      **$0**

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

ist any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transfered | Dates | Value |
|---|---|---|---|---|---|
| 11.1 ALIXPARTNERS LLP 909 THIRD AVENUE NEW YORK, NY 10022 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 11/14/2023 | $500,000 |
| 11.2 ALIXPARTNERS LLP 909 THIRD AVENUE NEW YORK, NY 10022 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 12/4/2023 | $500,000 |
| 11.3 ALIXPARTNERS LLP 909 THIRD AVENUE NEW YORK, NY 10022 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 12/4/2023 | $225,874 |
| 11.4 ALIXPARTNERS LLP 909 THIRD AVENUE NEW YORK, NY 10022 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 12/8/2023 | $705,602 |
| 11.5 ALIXPARTNERS LLP 909 THIRD AVENUE NEW YORK, NY 10022 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 12/22/2023 | $552,404 |
| 11.6 ALIXPARTNERS LLP 909 THIRD AVENUE NEW YORK, NY 10022 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 1/5/2024 | $583,200 |
| 11.7 ALIXPARTNERS LLP 909 THIRD AVENUE NEW YORK, NY 10022 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 1/19/2024 | $542,946 |
| 11.8 ALIXPARTNERS LLP 909 THIRD AVENUE NEW YORK, NY 10022 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 2/2/2024 | $1,160,529 |
| 11.9 ALIXPARTNERS LLP 909 THIRD AVENUE NEW YORK, NY 10022 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 2/2/2024 | $1,322,429 |
| 11.10 HOULIHAN LOKEY CAPITAL INC 10250 CONSTELLATION BLVD E LOS ANGELES, CA 90067 | HTTPS://HL.COM/ | | | 12/22/2023 | $302,135 |
| 11.11 HOULIHAN LOKEY CAPITAL INC 10250 CONSTELLATION BLVD E LOS ANGELES, CA 90067 | HTTPS://HL.COM/ | | | 1/12/2024 | $114,078 |
| 11.12 HOULIHAN LOKEY CAPITAL INC 10250 CONSTELLATION BLVD E LOS ANGELES, CA 90067 | HTTPS://HL.COM/ | | | 2/2/2024 | $167,241 |
| 11.13 HOULIHAN LOKEY CAPITAL INC 10250 CONSTELLATION BLVD E LOS ANGELES, CA 90067 | HTTPS://HL.COM/ | | | 2/2/2024 | $1,500,000 |
| 11.14 KURTZMAN CARSON CONSULTANTS LLC 222 N PACIFIC COAST HIGHWAY EL SEGUNDO, CA 90245 | HTTPS://WWW.KCCLLC.COM/ | | | 2/2/2024 | $50,000 |

| | | | | |
|---|---|---|---|---|
| 11.15 | KURTZMAN CARSON CONSULTANTS LLC 222 N PACIFIC COAST HIGHWAY EL SEGUNDO, CA 90245 | HTTPS://WWW.KCCLLC.COM/ | 2/2/2024 | $125,000 |
| 11.16 | RICHARDS, LAYTON & FINGER PA 920 NORTH KING STREET WILMINGTON, DE 19801 | HTTPS://WWW.RLF.COM/ | 7/3/2023 | $6,103 |
| 11.17 | RICHARDS, LAYTON & FINGER PA 920 NORTH KING STREET WILMINGTON, DE 19801 | HTTPS://WWW.RLF.COM/ | 8/21/2023 | $377,196 |
| 11.18 | RICHARDS, LAYTON & FINGER PA 920 NORTH KING STREET WILMINGTON, DE 19801 | HTTPS://WWW.RLF.COM/ | 8/21/2023 | $1,180,683 |
| 11.19 | RICHARDS, LAYTON & FINGER PA 920 NORTH KING STREET WILMINGTON, DE 19801 | HTTPS://WWW.RLF.COM/ | 12/8/2023 | $22,515 |
| 11.20 | RICHARDS, LAYTON & FINGER PA 920 NORTH KING STREET WILMINGTON, DE 19801 | HTTPS://WWW.RLF.COM/ | 12/8/2023 | $10,420 |
| 11.21 | RICHARDS, LAYTON & FINGER PA 920 NORTH KING STREET WILMINGTON, DE 19801 | HTTPS://WWW.RLF.COM/ | 12/22/2023 | $13,110 |
| 11.22 | RICHARDS, LAYTON & FINGER PA 920 NORTH KING STREET WILMINGTON, DE 19801 | HTTPS://WWW.RLF.COM/ | 12/22/2023 | $3,452 |
| 11.23 | RICHARDS, LAYTON & FINGER PA 920 NORTH KING STREET WILMINGTON, DE 19801 | HTTPS://WWW.RLF.COM/ | 1/19/2024 | $697 |
| 11.24 | RICHARDS, LAYTON & FINGER PA 920 NORTH KING STREET WILMINGTON, DE 19801 | HTTPS://WWW.RLF.COM/ | 1/19/2024 | $100,000 |
| 11.25 | RICHARDS, LAYTON & FINGER PA 920 NORTH KING STREET WILMINGTON, DE 19801 | HTTPS://WWW.RLF.COM/ | 2/2/2024 | $409 |
| 11.26 | RICHARDS, LAYTON & FINGER PA 920 NORTH KING STREET WILMINGTON, DE 19801 | HTTPS://WWW.RLF.COM/ | 2/2/2024 | $190,000 |
| 11.27 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 2/13/2023 | $350,000 |
| 11.28 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 2/24/2023 | $20,266 |

| | | | | |
|---|---|---|---|---|
| 11.29 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 2/24/2023 | $1,473,050 |
| 11.30 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 2/24/2023 | $89,394 |
| 11.31 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 2/28/2023 | $1,703,410 |
| 11.32 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 5/1/2023 | $309,610 |
| 11.33 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 8/28/2023 | $561,744 |
| 11.34 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 8/28/2023 | $12,538 |
| 11.35 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 8/28/2023 | $384,071 |
| 11.36 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 8/28/2023 | $539,303 |
| 11.37 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 9/5/2023 | $135,723 |
| 11.38 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 9/5/2023 | $531,373 |
| 11.39 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 9/18/2023 | $228,655 |
| 11.40 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 9/18/2023 | $302,048 |
| 11.41 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 12/4/2023 | $1,645 |
| 11.42 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 12/4/2023 | $1,199,851 |
| 11.43 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 12/8/2023 | $250,648 |
| 11.44 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 12/8/2023 | $220,387 |
| 11.45 | WEIL, GOTSHAL & MANGES LLP | HTTPS://WWW.WEIL.COM/ | 12/8/2023 | $191,611 |

| | | | | |
|---|---|---|---|---|
| 11.46 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 12/8/2023 | $224,568 |
| 11.47 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 12/8/2023 | $500,000 |
| 11.48 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 12/15/2023 | $549,872 |
| 11.49 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 1/5/2024 | $600,000 |
| 11.50 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 1/19/2024 | $5,685 |
| 11.51 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 1/19/2024 | $2,100 |
| 11.52 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 1/19/2024 | $750,000 |
| 11.53 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 1/19/2024 | $1,000,000 |
| 11.54 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 2/2/2024 | $300,000 |
| 11.55 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 2/2/2024 | $3,000,000 |
| 11.56 | WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVE NEW YORK, NY 10153 | HTTPS://WWW.WEIL.COM/ | 2/2/2024 | $250,000 |

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None

| Name of trust or Device | Trustee | Describe any Property Transfered | Dates Transfers were Made | Total Amount / Value |
|-------------------------|---------|----------------------------------|---------------------------|----------------------|
| 12.1   NONE | | | | |

**Part 6:**    Certain Payments or Transfers

**13. Transports not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13.1   BELEN HEALTH, LLC AND ENRIQUE ZAMORA<br>BELEN HEALTH LLC HIALEAH GARDENS, FL 33018 [1] | | 10/25/2023 | $3,000,000 |
| 13.2   LOYOLA (WEST ARCHER) SALE | | 12/4/2023 | $351,293 |
| 13.3   OCCUPATIONAL HEALTH SALE | | 12/29/2023 | $500,000 |
| 13.4   PRIMARY CARE HOLDINGS II, LLC<br>C/O HUMANA INC. LOUISVILLE, KY 40202 [2] | | 10/4/2023 | $33,541,831 |
| 13.5   SERENITY COMMUNITY MENTAL HEALTH CENTER, LLC<br>AND MIAMI PERSONAL BEHAVIORAL LLC<br>3621 S.W. 107TH AVE. MIAMI, FL 33027 [3] | | 10/3/2023 | $575,709 |

**Footnotes- Part 6, Question 13**

1. Asset Purchase Agreement dated as of October 17, 2023
2. Asset Purchase Agreement (the "Agreement") with Primary Care Holdings II, LLC, a wholly owned subsidiary of Humana Inc. ("CenterWell")
3. Asset Purchase Agreement dated 10, 2023

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ None

| Adress | Dates of Occupancy |
|--------|--------------------|
| 14.1   NONE | |

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ None

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|
| 15.1  WEST HIALEAH 3825 W 16TH AVE HIALEAH, FL 33134 | CLINIC | YES | | YES |
| 15.2  WEST HIALEAH 3857 W. 16TH AVENUE HIALEAH, FL 33134 | CLINIC | YES | | YES |
| 15.3  WEST HIALEAH 3857 W. 16TH AVENUE HIALEAH, FL 33134 | CLINIC | YES | | YES |
| 15.4  WEST HIALEAH 3857 W. 16TH AVENUE HIALEAH, FL 33134 | CLINIC | YES | | YES |
| 15.5  WEST HIALEAH 3857 W. 16TH AVENUE HIALEAH, FL 33134 | CLINIC | YES | | YES |
| 15.6  KENDALL BIRD 11397 SW 40TH ST MIAMI, FL 33165 | CLINIC | YES | | YES |
| 15.7  S SUNRISE UNIVERSITY 2101 N UNIVERSITY DRIVE, SUNRISE, FL 33161 | CLINIC | YES | | YES |
| 15.8  3715 LAKE WORTH ROAD 3715 LAKE WORTH ROAD PALM SPRINGS, FL 33408 | CLINIC | YES | | YES |
| 15.9  2994 JOG ROAD 2994 S JOG RD GREENACRES, FL 33441 | CLINIC | YES | | YES |
| 15.10  FL-SFL-WEST PINES 17011 PINES BLVD PEMBROKE PINES, FL 33312 | CLINIC | YES | | YES |
| 15.11  WEST HIALEAH 68 ST 1700 W 68 ST HIALEAH HIALEAH, FL 33325 | CLINIC | YES | | YES |
| 15.12  SCRIPT 8250 NW 27 ST DORAL, FL 33172 | CLINIC | YES | | YES |
| 15.13  WEST HIALEAH 68 GRATIGNY 1800 W 68TH ST HIALEAH, FL 33325 | CLINIC | YES | | YES |
| 15.14  DORAL 3301 NW 107TH AVE MIAMI, FL 33172 | CLINIC | YES | | YES |
| 15.15  9725 CORPORATE OFFICE 9725 NW 117TH AVE, STE 300 MIAMI, FL 33178 | CORPORATE OFFICE | YES | | YES |
| 15.16  WEST MIAMI | CLINIC | YES | | YES |

| | | | |
|---|---|---|---|
| 15.17  WEST MIAMI ACCESS CENTER<br>1068 SW 67TH AVE MIAMI, FL 33432 | CLINIC | YES | YES |
| 15.18  FLAGLER 83RD<br>8300 WEST FLAGLER STREET MIAMI, FL 33144 | CLINIC | YES | YES |
| 15.19  TAMIAMI<br>13768 SW 8TH ST MIAMI, FL 33184 | CLINIC | YES | YES |
| 15.20  EAST HIALEAH<br>690 E 49TH STREET HIALEAH, FL 33174 | CLINIC | YES | YES |
| 15.21  9700 NE 2ND AVE MIAMI SHORES, FL 33138 | CLINIC | YES | YES |
| 15.22  MEDLEY<br>7911 NW 72ND AVE (UNIT 111, 112, 113) MEDLEY, FL 33166 | CLINIC | YES | YES |
| 15.23  HIALEAH GMP<br>3986 W 16TH AVE HIALEAH, FL 34983 | CLINIC | YES | YES |
| 15.24  FONTAINEBLEAU<br>295 PARK BLVD MIAMI, FL 33175 | CLINIC | YES | YES |
| 15.25  FONTAINEBLEAU<br>295 PARK BLVD MIAMI, FL 33175 | CLINIC | YES | YES |
| 15.26  KENDALL BIRD<br>11379 SW 40TH STREET MIAMI, FL 33165 | CLINIC | YES | YES |
| 15.27  CUTLER BAY<br>18469 S DIXIE HWY MIAMI, FL 33157 | CLINIC | YES | YES |
| 15.28  8199 TAMARAC<br>8199 N UNIVERSITY DRIVE, TAMARAC, FL 33162 | CLINIC | YES | YES |
| 15.29  HIALEAH FLAMINGO PARK<br>4410 W 16TH AVENUE HIALEAH, FL 33169 | CLINIC | YES | YES |
| 15.30  8TH ST GALLOWAY<br>825 SW 87TH AVE MIAMI, FL 33174 | CLINIC | YES | YES |
| 15.31  PINES UNIVERSITY<br>680 N. UNIVERSITY DR. PEMBROKE PINES, FL 33024 | CLINIC | YES | YES |
| 15.32  PINES TAFT<br>8967 TAFT ST PEMBROKE PINES, FL 33016 | CLINIC | YES | YES |
| 15.33  HIALEAH NW 79TH ST<br>3448 NW 79TH STREET MIAMI, FL 33147 | CLINIC | YES | YES |
| 15.34  LITTLE HAVANA (ALTOS)<br>1 GLEN ROYAL PARKWAY MIAMI, FL 33133 | CLINIC | YES | YES |
| 15.35  HOMESTEAD<br>363 S HOMESTEAD BLVD. HOMESTEAD, FL 33130 | CLINIC | YES | YES |
| 15.36  WEST PINES | CLINIC | YES | YES |

| | | | |
|---|---|---|---|
| 15.37 | DEERFIELD BEACH<br>4020 W HILLSBOROUGH<br>BLVD DEERFIELD BEACH, FL<br>33630 | CLINIC | YES | YES |
| 15.38 | HIALEAH PALM AVE<br>4201 PALM AVE HIALEAH, FL<br>33326 | CLINIC | YES | YES |
| 15.39 | 13940 SW 47 STREET MIAMI,<br>FL 33326 | CLINIC | YES | YES |
| 15.40 | KENDALL LAKES MEDICAL<br>CENTER<br>13926 SW 47TH ST MIAMI, FL<br>33326 | CLINIC | YES | YES |
| 15.41 | HOLLYWOOD HILLCREST<br>3700 WASHINGTON ST<br>HOLLYWOOD, FL 33408 | CLINIC | YES | YES |
| 15.42 | HOLLYWOOD TAFT WOUND<br>& WELL<br>6495 TAFT STREET<br>HOLLYWOOD, FL 33024 | CLINIC | YES | YES |
| 15.43 | PINES FLAMINGO<br>601 N FLAMINGO RD<br>PEMBROKE PINES, FL 33028 | CLINIC | YES | YES |
| 15.44 | PINES SHERIDAN<br>2488 N UNIVERSITY DR<br>PEMBROKE PINES, FL 33024 | CLINIC | YES | YES |
| 15.45 | SUNRISE UNIVERSITY<br>2057 N UNIVERSITY DRIVE<br>SUNRISE, FL 33161 | CLINIC | YES | YES |
| 15.46 | PLANTATION WEST<br>8251 BROWARD BLVD<br>PLANTATION, FL 33324 | CLINIC | YES | YES |
| 15.47 | LAUDERDALE LAKES<br>3001 NW 49TH AVE<br>LAUDERDALE LAKES, FL<br>33313 | CLINIC | YES | YES |
| 15.48 | CENTURY VILLAGE WEST<br>PALM<br>110 CENTURY BLVD WEST<br>PALM BEACH, FL 33417 | CLINIC | YES | YES |
| 15.49 | 6495 TAFT STREET<br>HOLLYWOOD, FL 33024 | CLINIC | YES | YES |
| 15.50 | SFL CORP 1090<br>1090 JUPITER PARK DR.<br>JUPITER, FL 33458 | CLINIC | YES | YES |
| 15.51 | 3061 COMMERCIAL BLVD<br>3061 E COMMERCIAL BLVD<br>FT. LAUDERDALE, FL 33458 | CLINIC | YES | YES |
| 15.52 | PALM BAY MALABAR<br>470 MALABAR RD PALM BAY,<br>FL 33458 | CLINIC | YES | YES |
| 15.53 | HOLLYWOOD HILLCREST HP<br>3700 WASHINGTON<br>HOLLYWOOD, FL 33408 | CLINIC | YES | YES |
| 15.54 | CENTURY VILLAGE<br>PEMBROKE<br>13550 S.W. 10TH STREET<br>PEMBROKE PINES, FL 33401 | CLINIC | YES | YES |
| 15.55 | HALLANDALE BEACH BLVD<br>1724 E. HALLANDALE BEACH<br>BLVD HALLANDALE, FL 33408 | CLINIC | YES | YES |

| | | | |
|---|---|---|---|
| 15.56 PINES HIATUS RD<br>700 N HIATUS RD<br>PEMBROKE PINES, FL 33180 | CLINIC | YES | YES |
| 15.57 DELRAY BEACH<br>14590 S MILITARY TRAIL<br>DELRAY BEACH, FL 33009 | CLINIC | YES | YES |
| 15.58 SILVERLAKES<br>601 NW 179TH AVE<br>PEMBROKE PINES, FL 33332 | CLINIC | YES | YES |
| 15.59 POMPANO BEACH<br>1990 N FEDERAL HWY<br>POMPANO BEACH, FL 33487 | CLINIC | YES | YES |
| 15.60 PALM BEACH GARDENS<br>2543 BURNS ROAD PALM<br>BEACH GARDENS, FL 33410 | CLINIC | YES | YES |
| 15.61 SOUTH WELLINGTON<br>3319 SR 7 WELLINGTON, FL<br>34103 | CLINIC | YES | YES |
| 15.62 ROYAL PALM<br>11700 OKEECHOBEE BLVD<br>ROYAL PALM BEACH, FL<br>33411 | CLINIC | YES | YES |
| 15.63 8201 CORPORATE OFFICE<br>8210 NW 27 ST DORAL, FL<br>33172 | CLINIC | YES | YES |
| 15.64 WESTCHESTER 107 AVE<br>1695 SW 107 AVE MIAMI, FL<br>33174 | CLINIC | YES | YES |
| 15.65 KENDALL 137 AVE<br>13650 SW 131 ST MIAMI, FL<br>33122 | CLINIC | YES | YES |
| 15.66 8300 W FLAGLER STREET<br>SUITE 252 MIAMI, FL 33144 | CLINIC | YES | YES |
| 15.67 MIAMI GARDENS PHARMACY<br>5190 NW 167TH ST. MIAMI, FL<br>33014 | CLINIC | YES | YES |
| 15.68 HIALEAH PALM PHARMACY<br>4201 PALM AVE UNIT C<br>HIALEAH, FL 33326 | CLINIC | YES | YES |
| 15.69 41 ARMENIA AVE<br>4160 N ARMENIA AVE TAMPA,<br>FL 33607 | CLINIC | YES | YES |
| 15.70 SOUTH TAMPA<br>4543 S MANHATTAN AVE<br>TAMPA, FL 33607 | CLINIC | YES | YES |
| 15.71 47 ARMENIA AVE<br>4714 N ARMENIA AVE TAMPA,<br>FL 33603 | CLINIC | YES | YES |
| 15.72 RIVERVIEW<br>10508 GIBSONTON DR<br>RIVERVIEW, FL 33578 | CLINIC | YES | YES |
| 15.73 TEMPLE TERRACE<br>13510 UNIVERSITY PLAZA,<br>TAMPA, FL 33601 | CLINIC | YES | YES |
| 15.74 BRANDON<br>813 S PARSONS AVE<br>BRANDON, FL 33603 | CLINIC | YES | YES |
| 15.75 KISSIMMEE<br>1507 NORTH JOHN YOUNG<br>PARKWAY KISSIMMEE, FL<br>32792 | CLINIC | YES | YES |
| 15.76 SUN CITY | CLINIC | YES | YES |

| | | | | |
|---|---|---|---|---|
| 15.77 CLERMONT<br>260 MOHAWK RD ST<br>CLERMONT, FL 34715 | CLINIC | YES | | YES |
| 15.78 7900 TAMARAC<br>7900 NORTH UNIVERSITY DR<br>TAMARAC, FL 33331 | CLINIC | YES | | YES |
| 15.79 BIRD RD 100 AVE<br>10040 SW 40TH ST, MIAMI, FL<br>33143 | CLINIC | YES | | YES |
| 15.80 NORTH MIAMI<br>1200 NE 125TH ST, NORTH<br>MIAMI, FL 33143 | CLINIC | YES | | YES |
| 15.81 NW 119TH ST<br>1272 NW 119TH ST, MIAMI, FL<br>33143 | CLINIC | YES | | YES |
| 15.82 HIALEAH E 4TH AVE<br>3855 E 4TH AVE, HIALEAH, FL<br>33143 | CLINIC | YES | | YES |
| 15.83 5521 SW 8 ST<br>5521 SW 8TH ST CORAL<br>GABLES, FL 33143 | CLINIC | YES | | YES |
| 15.84 QUANTUM PEDIATRICS<br>4580 SW 8TH ST, CORAL<br>GABLES, FL 33143 | CLINIC | YES | | YES |
| 15.85 ALLAPATTAH 17 AVE<br>2901 NW 17TH AVE,<br>ALLAPATTAH, FL 33142 | CLINIC | YES | | YES |
| 15.86 CORAL WAY 78 AVE<br>7800 SW 24TH ST MIAMI, FL<br>33146 | CLINIC | YES | | YES |
| 15.87 NORTHSIDE<br>7900 NW 27TH AVE MIAMI, FL<br>33161 | CLINIC | YES | | YES |
| 15.88 DANIA BEACH<br>368 E DANIA BEACH BLVD,<br>DANIA, FL 33004 | CLINIC | YES | | YES |
| 15.89 JACKSON NORTH<br>100 NW 170TH ST MIAMI, FL<br>33169 | CLINIC | YES | | YES |
| 15.90 VACANT BAY 4884<br>4884 NW 183RD STREET<br>MIAMI GARDENS, FL 33055 | CLINIC | YES | | YES |
| 15.91 NW 119TH ST PEDIATRICS<br>1240 NW 119TH ST, MIAMI, FL<br>33143 | CLINIC | YES | | YES |
| 15.92 14750 CORPORATE OFFICE<br>14750 NORTHWEST 77TH<br>COURT MIAMI LAKES, FL<br>33179 | CLINIC | YES | | YES |
| 15.93 GOLDEN GLADES<br>1000 PARK CENTRE BLVD<br>MIAMI, FL 33169 | CLINIC | YES | | YES |
| 15.94 823 BRANDON<br>823 SOUTH PARSONS<br>AVENUE BRANDON, FL 33612 | CLINIC | YES | | YES |
| 15.95 MIAMI SHORES<br>9700 NE 2ND AVE MIAMI, FL<br>33138 | CLINIC | YES | | YES |

| # | Name / Address | Type | | | |
|---|---|---|---|---|---|
| 15.96 | BAY 18463 (SOUTH DADE SHOPPING CENTER) 18463 S. DIXIE HWY MIAMI, FL 33157 | CLINIC | YES | | YES |
| 15.97 | PEMBROKE PLACE NORTH PLAZA 8967-8973 TAFT STREET PEMBROKE PINES, FL 33016 | CLINIC | YES | | YES |
| 15.98 | PEMBROKE PLACE NORTH PLAZA PHARMACY 8979 TAFT STREET PEMBROKE PINES, FL 33016 | CLINIC | YES | | YES |
| 15.99 | 1430 POWERLINE RD 1430 POWERLINE RD POMPANO BEACH, FL 33301 | CLINIC | YES | | YES |
| 15.100 | NORTH TAMPA 7820 N ARMENIA AVE TAMPA, FL 33618 | CLINIC | YES | | YES |
| 15.101 | MIAMI GARDENS 5190 NW 167TH ST MIAMI, FL 33014 | CLINIC | YES | | YES |
| 15.102 | MIAMI GARDENS (UNIT 109, 101, 100) 5190 NW 167TH ST MIAMI, FL 33014 | CLINIC | YES | | YES |
| 15.103 | FLAGLER 84TH 8420 W FLAGLER ST MIAMI, FL 33144 | CLINIC | YES | | YES |
| 15.104 | AVENTURA 28TH AVE 21000 NE 28TH AVE MIAMI, FL 33180 | CLINIC | YES | | YES |
| 15.105 | 4670 FOREST HILL BLVD 4670 FOREST HILL BLVD WEST PALM BEACH, FL 33428 | CLINIC | YES | | YES |
| 15.106 | WEST MIAMI PT 704 SW 68TH AVE MIAMI, FL 33012 | CLINIC | YES | | YES |
| 15.107 | N KENDALL DR 9555 N KENDALL DR MIAMI, FL 33156 | CLINIC | YES | | YES |
| 15.108 | CORPORATE OFFICES 3301 641 UNIVERSITY BOULEVARD MIAMI, FL 33410 | CLINIC | YES | | YES |
| 15.109 | PALM SPRINGS 1650 S CONGRESS AVE PALM SPRINGS, FL 33441 | CLINIC | YES | | YES |
| 15.110 | MEDLEY COMMERCIAL CENTER 7911 N.W. 79ND AVENUE UNIT: 219A MEDLEY, FL 33166 | CLINIC | YES | | YES |
| 15.111 | 1217 S MILITARY 1217 S. MILITARY TR. WEST PALM BEACH, FL 33432 | CLINIC | YES | | YES |
| 15.112 | 944 S MILITARY TRAIL 926 S. MILITARY TRAIL WEST PALM BEACH, FL 33415 | CLINIC | YES | | YES |
| 15.113 | BRAVE CHURCH PARKING LOT 1300 SW 87TH AVE. MIAMI, FL 33174 | CLINIC | YES | | YES |

| | | | | | |
|---|---|---|---|---|---|
| 15.114 | 81 BROWARD BLVD<br>8138 W BROWARD<br>PLANTATION, FL 33314 | CLINIC | YES | | YES |
| 15.115 | CONWAY RD<br>3100 CONWAY ROAD<br>ORLANDO, FL 32703 | CLINIC | YES | | YES |
| 15.116 | ST. CLOUD<br>3505 PROGRESS LANE ST<br>CLOUD, FL 33126 | CLINIC | YES | | YES |
| 15.117 | ANDOVER<br>20215 NW 2ND AVE NORTH<br>MIAMI, FL 33143 | CLINIC | YES | | YES |
| 15.118 | NARANJA<br>26085 S DIXIE HWY<br>NARANJA, FL 33032 | CLINIC | YES | | YES |
| 15.119 | PALM HARBOR<br>34041 US 19 NORTH PALM<br>HARBOR, FL 34684 | CLINIC | YES | | YES |
| 15.120 | LAUDERHILL COMMERCIAL<br>7200 W. COMMERCIAL<br>BLVD. LAUDERHILL, FL<br>33161 | CLINIC | YES | | YES |
| 15.121 | LAUDERHILL COMMERCIAL<br>7200 W. COMMERCIAL<br>BLVD. LAUDERHILL, FL<br>33161 | CLINIC | YES | | YES |
| 15.122 | LAUDERHILL COMMERCIAL<br>7200 W. COMMERCIAL<br>BLVD. LAUDERHILL, FL<br>33161 | CLINIC | YES | | YES |
| 15.123 | LAUDERHILL COMMERCIAL<br>7200 W. COMMERCIAL<br>BLVD. LAUDERHILL, FL<br>33161 | CLINIC | YES | | YES |
| 15.124 | CORAL SPRINGS<br>UNIVERSITY<br>939 N. UNIVERSITY DRIVE<br>CORAL SPRINGS, FL 33134 | CLINIC | YES | | YES |
| 15.125 | SOUTH SUNSET DR<br>7306 SW 117TH AVE MIAMI,<br>FL 33630 | CLINIC | YES | | YES |
| 15.126 | MIAMI GARDENS 27TH<br>19654-B NW 27TH AVE<br>MIAMI GARDENS, FL 33056 | CLINIC | YES | | YES |
| 15.127 | PINES FLAMINGO<br>601 N. FLAMINGO ROAD<br>PEMBROKE PINES, FL<br>33312 | CLINIC | YES | | YES |
| 15.128 | MARY BETHUNE<br>1830 W OREGON STREET<br>TAMPA, FL 33607 | CLINIC | YES | | YES |
| 15.129 | 13550 SW 10TH STREET<br>PEMBROKE PINES, FL<br>33401 | CLINIC | YES | | YES |
| 15.130 | 13940 SWW 47TH STREET<br>MIAMI, FL 33326 | CLINIC | YES | | YES |

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No

☑ Yes. State the nature of the information collected and retained.

Patient records

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes. Fill in below:

    Describe:  Cano Health 401(k) Plan       EIN:  26-4543872

    Has the plan been terminated?

    ☑ No.

    ☐ Yes.

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1  FIFTH THIRD<br>999 VANDERBILT BEACH ROAD NAPLES, FL 34108 | 9994 | DISBURSEMENTS | 2/28/2023 | $0 |
| 18.2  FIFTH THIRD<br>999 VANDERBILT BEACH ROAD NAPLES, FL 34108 | 7936 | DISBURSEMENTS | 2/28/2023 | $0 |
| 18.3  FIFTH THIRD<br>999 VANDERBILT BEACH ROAD NAPLES, FL 34108 | 3323 | DISBURSEMENTS | 3/31/2023 | $0 |
| 18.4  FIFTH THIRD<br>999 VANDERBILT BEACH ROAD NAPLES, FL 34108 | 8819 | COLLECTIONS | 3/31/2023 | $0 |
| 18.5  FIFTH THIRD<br>999 VANDERBILT BEACH ROAD NAPLES, FL 34108 | 2754 | COLLECTIONS | 3/31/2023 | $0 |
| 18.6  FIFTH THIRD<br>999 VANDERBILT BEACH ROAD NAPLES, FL 34108 | 9913 | COLLECTIONS | 6/30/2023 | $0 |
| 18.7  FIFTH THIRD<br>999 VANDERBILT BEACH ROAD NAPLES, FL 34108 | 9515 | COLLECTIONS | 6/30/2023 | $0 |
| 18.8  FIFTH THIRD<br>999 VANDERBILT BEACH ROAD NAPLES, FL 34108 | 3380 | COLLECTIONS | 6/30/2023 | $0 |
| 18.9  WELLS FARGO<br>420 MONTGOMERY SAN FRANCISCO, CA 94104 | 3592 | COLLECTIONS | 8/1/2022 | $0 |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|-------------------------------------------------------------------|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|------------------------------------------|------------------------------------------------|------------------------------|-----------------------------|
| 19.1   NONE | | | |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.1  LOVE'S STORAGE SOLUTIONS 12503 APEX GREAT BASIN WAY LAS VEGAS, NV 89115 | | | RECREATIONAL VEHICLE ("RV") | ☑ No ☐ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21.1  NONE | | | |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

■  Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)

■  Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■  Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ None

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22.1  NONE | | | |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the following definitions apply:

■ Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)

■ Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ None

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 23.1   NONE | | | |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

■ Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)

■ Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.1  NONE | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|
| 25.1 SEE ATTACHMENT AFTER SOFA PART 13 | | | - |

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service |
|---|---|
| 26a.1   BRIAN D. KOPPY<br>REDACTED | 4/5/2021  -  9/28/2023 |
| 26a.2   BRIAN LEON<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | 4/12/2021  - |
| 26a.3   ELADIO GIL<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | 1/9/2023  - |
| 26a.4   JOSE DANIEL GONZALEZ DOMINGUEZ<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | 12/6/2021  - |
| 26a.5   MARK A. NOVELL<br>REDACTED | 5/12/2021  -  10/9/2023 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

**26. Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service |
|------------------|------------------|
| 26b.1   BDO USA,LLP<br>1450 BRICKELL AVE MIAMI, FL 33131 | - |
| 26b.2   ERNST & YOUNG U.S. LLP<br>200 SOUTH ORANGE AVE ORLANDO, FL 32801 | - |
| 26b.3   KPMG LLP<br>8350 BROAD ST #900 MCLEAN, VA 22102 | - |

**Part 13:** | Details About the Debtor's Business or Connections to Any Business

**26. Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1  NONE | |

**Part 13:**     **Details About the Debtor's Business or Connections to Any Business**

**26. Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and Address |
| --- |
| 26d.1   SEE FOOTNOTE [1] |

**Footnotes- Part 13, Question 26d**

1. Financial statements are publicly filed

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ None

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1  NONE | | | | |

**Statements – Part 13 – Question 25**
Other businesses in which the debtor has or had an interest



| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name and Address | Posittion and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1  DAVID ARMSTRONG<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | SECRETARY | |
| 28.2  DEMARQUETTE KENT<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | CHIEF EXECUTIVE OFFICER | |
| 28.3  ELADIO GIL<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | INTERIM CHIEF FINANCIAL OFFICER | |
| 28.4  JENNIFER HEVIA<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | CHIEF PEOPLE OFFICER | |
| 28.5  MICHAEL SHEEHAN<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | ASSOCIATE GENERAL COUNSEL, SEC COMPLIANCE | |
| 28.6  PRIMARY CARE (ITC) INTERMEDIATE<br>HOLDINGS, LLC<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | MEMBER | |
| 28.7  ROBERT CAMERLINCK<br>9725 NW 117TH AVENUE MIAMI, FL 33178 | CHIEF OPERATING OFFICER | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name and Address | Positition and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1  AMY CHARLEY<br>REDACTED | CHIEF ADMINISTRATIVE OFFICER | - 5/26/2023 |
| 29.2  BARBARA FERREIRO<br>REDACTED | CHIEF BRAND OFFICER | - 8/10/2023 |
| 29.3  BRIAN D. KOPPY<br>REDACTED | CHIEF FINANCIAL OFFICER | - 9/28/2023 |
| 29.4  FELIX QUEVEDO<br>REDACTED | PRESIDENT, DGM | - 6/9/2023 |
| 29.5  FREDERICK S. GREEN<br>REDACTED | [1] INTERIM CHIEF LEGAL OFFICER | - 12/23/2023 |
| 29.6  JASON R. CONGER<br>REDACTED | CHIEF GROWTH OFFICER | - 7/1/2023 |
| 29.7  JOHN J. MCGOOHAN<br>REDACTED | CHIEF STRATEGY OFFICER | - 5/3/2023 |
| 29.8  MARK A. NOVELL<br>REDACTED | CHIEF ACCOUNTING OFFICER | - 10/9/2023 |
| 29.9  MARLOW BLAS HERNANDEZ<br>REDACTED | CHIEF EXECUTIVE OFFICER | - 6/18/2023 |
| 29.10  MICHAEL QUEVEDO<br>REDACTED | PRESIDENT, UNIVERSITY HEALTH CARE | - 6/9/2023 |
| 29.11  PEDRO CORDERO<br>REDACTED | CHIEF POPULATION HEALTH OFFICER | - 8/14/2023 |
| 29.12  RICHARD B. AGUILAR<br>REDACTED | CHIEF CLINICAL OFFICER | - 8/8/2023 |

**Footnotes- Part 13, Question 29**

1.End date includes period as 1099 contractor

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**30. Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|
| 30.1   SEE SOFA PART 2, QUESTION 4 | - | | | |
| TOTAL SEE SOFA PART 2, QUESTION 4 | $0 | | | |
| TOTAL | $0 | | | |

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31.1   CANO HEALTH, INC. | 98-1524224 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32.1  NONE | |

**Cano Health, LLC**                                    **Case Number:**        **24-10167**

| Part 14: | Signature and Declaration |
|---|---|

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.


**Executed on:** _____March 6, 2024_____


**Signature:** /s/ Eladio Gil                                   Eladio Gil, Interim Chief Financial Officer
                                                               **Name and Title**




Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X] No

[ ] Yes